

# TELEPHONE SURVEY RESULTS: DESCRIPTIVE STATISTICS

## *United States v. Robert Bowers*

**Prepared by:**

**BRYAN EDELMAN, PH.D.**
Trial Innovations

January 17, 2022

# TABLE OF CONTENTS

**Section I: Attitudes Toward the Criminal Justice System**......................……………...…….……Page 3

**Section II: Case Recognition and Prejudgment**.........................................…….....……..……Page 4

**Section III: Level of Awareness** …………………………………………  ……….………Page 8

**Section IV: Demographics and Media Exposure** …………………………..  …………….…Page 11

**Section V: Summary Statistics and Cross-Tabulations**……………….  …………….…Page 14

**Appendix A: City or Town of Residence**…………………………………  …………….…Page 20

**Appendix B: Open-Ended Responses**……………………….………........  …….…..………Page 27

**Appendix C: Census Data**…………………………………………..  ……….….…Page 222

**Appendix D: Survey Instrument**…………………………………………....  ….….……..…Page 226

**Appendix E: Survey Vendor Methodology**………………………………  ……….…..……Page 245

## SECTION I:  ATTITUDES TOWARD THE CRIMINAL JUSTICE SYSTEM

*Q1a.  If the government brings someone to trial, that person is probably guilty.*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Strongly agree | 15 | 3.8% | 15 | 6% | 7 | 2.8% | 6 | 2.4% |
| Somewhat agree | 44 | 11% | 31 | 12.4% | 29 | 11.6% | 22 | 8.8% |
| No opinion | 20 | 5% | 17 | 6.8% | 15 | 6% | 16 | 6.4% |
| Somewhat disagree | 128 | 32% | 74 | 29.6% | 76 | 30.4% | 80 | 32% |
| Strongly disagree | 182 | 45.5% | 108 | 43.2% | 115 | 46% | 118 | 47.2% |
| Don't know | 10 | 2.5% | 5 | 2% | 8 | 3.2% | 7 | 2.8% |
| Refused/NA | 1 | .3% | - | - | - | - | 1 | .4% |

*Q1b.  Even the worst criminal should be considered for mercy.*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Strongly agree | 77 | 19.3% | 34 | 13.6% | 35 | 14% | 61 | 24.4% |
| Somewhat agree | 107 | 26.8% | 73 | 29.2% | 57 | 22.8% | 88 | 35.2% |
| No opinion | 18 | 4.5% | 23 | 9.2% | 27 | 10.8% | 14 | 5.6% |
| Somewhat disagree | 87 | 21.8% | 51 | 20.4% | 59 | 23.6% | 45 | 18% |
| Strongly disagree | 93 | 23.3% | 56 | 22.4% | 60 | 24% | 29 | 11.6% |
| Don't know | 18 | 4.5% | 12 | 4.8% | 11 | 4.4% | 10 | 4% |
| Refused/NA | - | - | 1 | .4% | 1 | .4% | 3 | 1.2% |

*Q1c.  Hate crimes against Jews have risen in recent years.*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Strongly agree | 166 | 41.5% | 99 | 39.6% | 76 | 30.4% | 107 | 42.8% |
| Somewhat agree | 73 | 18.3% | 57 | 22.8% | 58 | 23.2% | 54 | 21.6% |
| No opinion | 29 | 7.2% | 23 | 9.2% | 17 | 6.8% | 21 | 8.4% |
| Somewhat disagree | 24 | 6% | 19 | 7.6% | 19 | 7.6% | 11 | 4.4% |
| Strongly disagree | 33 | 8.3% | 17 | 6.8% | 24 | 9.6% | 11 | 4.4% |
| Don't know | 75 | 18.8% | 35 | 14% | 56 | 22.4% | 46 | 18.4% |
| Refused/NA | - | - | - | - | - | - | - | - |

## SECTION II: CASE RECOGNITION AND PREJUDGMENT

Q2a.  Now I'd like to ask you about a specific upcoming criminal trial. Back in 2018, a gunman opened fire in the Tree of Life Synagogue in Pittsburgh, killing 11 people and injuring six more.  The Federal Government has charged Robert Bowers with multiple counts of first-degree murder.  Have you read, seen, or heard anything about this case?

             Yes.……….................    1 Go TO Q3a
             No.……….................    2 GO TO Q2b
             Don't know................    8 GO TO Q2b
             Refused/NA...............    9 GO TO Q2b

| Note: Results are on **page 5**. |
| --- |

Q2b.  Robert Bowers shot several police officers during the attack. Have you read, seen, or heard anything about this case?

             Yes.……….................    1 Go TO Q3a
             No.……….................    2 GO TO Q12
             Don't know................    8 GO TO Q12
             Refused/NA...............    9 GO TO Q12

| Note: Results are on **page 5**. |
| --- |

| Q3a.  Based on what you have read, seen, or heard, do you believe Robert Bowers is definitely guilty; probably guilty; probably not guilty; or definitely not guilty of first-degree murder?<br><br>Definitely guilty<br>Probably guilty<br>Probably not guilty<br>Definitely not guilty<br>No opinion<br>Other<br>Don't know<br>Refused/NA |
| --- |

| Note: Results are on **pages 5-6**. |
| --- |

## COMBINED TOTALS: Q2A-Q2B (RECOGNITION) AND Q3A-Q3B (PREJUDGMENT)

### *Q2a & Q2b.  Recognize the case*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Recognized case | 356 | 89% | 149 | 59.6% | 140 | 56% | 161 | 64.4% |
| Doesn't recognize case | 44 | 11% | 101 | 40.4% | 110 | 44% | 89 | 35.6% |
| | | | | | | | | |
| First probe (Q2A) | 352 | 88% | 149 | 59.6% | 140 | 56% | 159 | 63.6% |
| Second probe (Q2B) | 4 | 1% | 0 | 0% | 0 | 0% | 2 | .8% |

### *Q3a.  Prejudgment I: Total prejudgment (by those who recognize the case)*

| | Pittsburgh (356) | | Philadelphia (149) | | Harrisburg (140) | | District of Columbia (161) | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Definitely guilty | 234 | 65.7% | 76 | 51% | 74 | 52.9% | 63 | 39.1% |
| Probably guilty | 93 | 26.1% | 45 | 30.2% | 34 | 24.3% | 65 | 40.4% |
| No opinion | 12 | 3.4% | 14 | 9.4% | 14 | 10% | 11 | 6.8% |
| Probably not guilty | 1 | .3% | - | - | - | - | 1 | .6% |
| Definitely not guilty | - | - | - | - | - | - | 1 | .6% |
| Other | 2 | .6% | 1 | .7% | 4 | 2.9% | 4 | 2.5% |
| Don't know | 14 | 3.9% | 13 | 8.7% | 13 | 9.3% | 15 | 9.3% |
| Refused/NA | - | - | - | - | 1 | .7% | 1 | .6% |

| | Pittsburgh (356) | | Philadelphia (149) | | Harrisburg (140) | | District of Columbia (161) | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Guilty | 327 | 91.9% | 121 | 81.2% | 108 | 77.1% | 128 | 79.5% |
| Not guilty | 1 | .3% | - | - | - | - | 2 | 1.2% |
| No opinion | 12 | 3.4% | 14 | 9.4% | 14 | 10% | 11 | 6.8% |
| Don't know; Refused; Other | 16 | 4.5% | 14 | 9.4% | 18 | 12.9% | 20 | 12.4% |

### *Q3a.  Prejudgment II: Total prejudgment (by total sample)*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Definitely guilty | 234 | 58.5% | 76 | 30.4% | 74 | 29.6% | 63 | 25.2% |
| Probably guilty | 93 | 23.3% | 45 | 18% | 34 | 13.6% | 65 | 26% |
| No opinion | 12 | 3% | 14 | 5.6% | 14 | 5.6% | 11 | 4.4% |
| Probably not guilty | 1 | .3% | - | - | - | - | 1 | .4% |
| Definitely not guilty | - | - | - | - | - | - | 1 | .4% |
| Other | 2 | .5% | 1 | .4% | 4 | 1.6% | 4 | 1.6% |
| Don't know | 14 | 3.5% | 13 | 5.2% | 13 | 5.2% | 15 | 6% |
| Refused/NA | - | - | - | - | 1 | .4% | 1 | .4% |
| Don't recognize the case | 44 | 11% | 101 | 40.4% | 110 | 44% | 89 | 35.6% |

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Guilty | 327 | 81.8% | 121 | 48.4% | 108 | 43.2% | 128 | 51.2% |
| Not guilty | 1 | .3% | - | - | - | - | 2 | .8% |
| No opinion | 12 | 3% | 14 | 5.6% | 14 | 5.6% | 11 | 4.4% |
| Don't know; Refused; Other | 16 | 4% | 14 | 5.6% | 18 | 7.2% | 20 | 8% |
| Don't recognize the case | 44 | 11% | 101 | 40.4% | 110 | 44% | 89 | 35.6% |

**Q3b.** *Given what you have read, seen, or heard about these events, would Robert Bowers have a difficult time convincing you that he is __not__ guilty of murder?*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 292 | 82% | 100 | 67.1% | 97 | 69.3% | 115 | 71.4% |
| No | 25 | 7% | 19 | 12.8% | 18 | 12.9% | 11 | 6.8% |
| No opinion | 17 | 4.8% | 9 | 6% | 12 | 8.6% | 11 | 6.8% |
| Don't know | 22 | 6.2% | 20 | 13.4% | 12 | 8.6% | 23 | 14.6% |
| Refused/NA | - | - | 1 | .7% | 1 | .7% | 1 | .6% |

**Q4a.** *What have you read, seen, or heard about this case and the shooting?*

> Note: Comments are on **pages 27-63.**

**Q4b.** *What are your thoughts and feelings about Robert Bowers, the victims, and the shooting?*

> Note: Comments are on **pages 64-130.**

**Q5.** *The prosecution is seeking the death penalty for Robert Bowers.  If the jury finds him guilty of first-degree murder it must then decide on whether to sentence him to the death penalty or to life without the possibility of parole.  Which sentence do you believe the jury should select?*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Death | 193 | 54.2% | 66 | 44.3% | 75 | 53.6% | 22 | 13.7% |
| Life without possibility of parole | 98 | 27.5% | 62 | 41.6% | 40 | 28.6% | 98 | 60.9% |
| Other | 28 | 7.9% | 5 | 3.4% | 11 | 7.9% | 20 | 12.4% |
| No opinion | 17 | 4.8% | 10 | 6.7% | 7 | 5% | 14 | 8.7% |
| Don't know | 20 | 5.6% | 6 | 4% | 6 | 4.3% | 7 | 4.3% |
| Refused/NA | - | - | - | - | 1 | .7% | - | - |

***Q5a.*** ***Given what you know and how you feel about these events, would Robert Bowers have a difficult time convincing you that he should receive life without the possibility of parole instead of the death penalty?***

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | **Frequency** | **Percentage** | **Frequency** | **Percentage** | **Frequency** | **Percentage** | **Frequency** | **Percentage** |
| Yes | 191 | 73.7% | 52 | 59.8% | 68 | 68% | 24 | 38.1% |
| No | 34 | 13.1% | 14 | 16.1% | 15 | 15% | 26 | 41.3% |
| No opinion | 15 | 5.8% | 10 | 11.5% | 4 | 4% | 5 | 7.9% |
| Don't know | 19 | 7.3% | 11 | 12.6% | 10 | 10% | 8 | 12.7% |
| Refused/NA | - | - | - | - | 3 | 3% | - | - |

***Q6.*** ***How, if at all, has the Tree of Life shooting impacted or changed your views of mass shootings and gun control?***

*Note: Comments are on **pages 131-169.***

## SECTION III: LEVEL OF AWARENESS

**Q7a. Have you read, seen, or heard if Robert Bowers shot several police officers during the attack?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 110 | 31.3% | 18 | 12.1% | 13 | 9.3% | 15 | 9.4% |
| No | 171 | 48.6% | 107 | 71.8% | 97 | 69.3% | 103 | 64.8% |
| Don't know | 70 | 19.9% | 24 | 16.1% | 30 | 21.4% | 40 | 25.2% |
| Refused | 1 | .3% | - | - | - | - | 1 | .6% |

*NOTE: Only those who answered "yes" to Q2a were asked this question.*

**Q7b.  Have you read, seen, or heard if Robert Bowers has been charged with a hate crime?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 187 | 52.5% | 60 | 40.3% | 63 | 45% | 67 | 41.6% |
| No | 94 | 26.4% | 64 | 43% | 56 | 40% | 56 | 34.8% |
| Don't know | 73 | 20.5% | 25 | 16.8% | 21 | 15% | 38 | 23.6% |
| Refused/NA | 2 | .6% | - | - | - | - | - | - |

**Q7c.  Have you read, seen, or heard if several of the victims who were killed were elderly?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 302 | 84.8% | 104 | 69.8% | 85 | 60.7% | 109 | 67.7% |
| No | 33 | 9.3% | 33 | 22.1% | 33 | 23.6% | 28 | 17.4% |
| Don't know | 20 | 5.6% | 12 | 8.1% | 22 | 15.7% | 23 | 14.3% |
| Refused/NA | 1 | .3% | - | - | - | - | 1 | .6% |

**Q7d.  Have you read, seen, or heard if Robert Bowers posted anti-Jewish comments on social media before the attack?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 147 | 41.3% | 44 | 29.5% | 43 | 30.7% | 58 | 36% |
| No | 126 | 35.4% | 77 | 51.7% | 65 | 46.4% | 56 | 34.8% |
| Don't know | 82 | 23% | 28 | 18.8% | 31 | 22.1% | 46 | 28.6% |
| Refused/NA | 1 | .3% | - | - | 1 | .7% | 1 | .6% |

**Q7e.  Have you read, seen, or heard if the shooting occurred as religious services were getting started?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 231 | 64.9% | 88 | 59.1% | 73 | 52.1% | 92 | 57.1% |
| No | 63 | 17.7% | 42 | 28.2% | 38 | 27.1% | 34 | 21.1% |
| Don't know | 61 | 17.1% | 19 | 12.8% | 29 | 20.7% | 35 | 21.7% |
| Refused/NA | 1 | .3% | - | - | - | - | - | - |

8

**Q7f.  Have you read, seen, or heard if this shooting was the deadliest attack against Jews in the history of the United States?**

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 134 | 37.6% | 40 | 28.6% | 40 | 28.6% | 43 | 26.7% |
| No | 145 | 40.7% | 81 | 57.9% | 81 | 57.9% | 69 | 42.9% |
| Don't know | 76 | 21.3% | 19 | 13.6% | 19 | 13.6% | 48 | 29.8% |
| Refused/NA | 1 | .3% | - | - | - | | 1 | .6% |

**Q7g.  Have you read, seen, or heard if Robert Bowers made several anti-Jewish comments to police after the shooting?**

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 89 | 25% | 20 | 13.4% | 25 | 17.9% | 23 | 14.3% |
| No | 188 | 52.8% | 102 | 68.5% | 84 | 60% | 90 | 55.9% |
| Don't know | 78 | 21.9% | 27 | 18.1% | 30 | 21.4% | 47 | 29.2% |
| Refused/NA | 1 | .3% | - | - | 1 | .7% | 1 | .6% |

**Q8a.  Have you ever talked about this shooting with your family, friends, or co-workers, or discussed it online, for example, on Facebook or other social media sites?**

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 203 | 57% | 76 | 51% | 63 | 45% | 96 | 59.6% |
| No | 146 | 41% | 72 | 48.3% | 76 | 54.3% | 62 | 38.5% |
| Don't know | 5 | 1.4% | 1 | .7% | 1 | .7% | 2 | 1.2% |
| Refused/NA | 2 | .6% | - | - | - | - | 1 | .6% |

**Q8b.  Have you ever heard others talking about the shooting in person or online?**

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 191 | 53.7% | 75 | 50.3% | 56 | 40% | 80 | 49.7% |
| No | 156 | 43.8% | 73 | 49% | 80 | 57.1% | 75 | 46.6% |
| Don't know | 6 | 1.7% | 1 | .7% | 4 | 2.9% | 5 | 3.1% |
| Refused/NA | 3 | .8% | - | - | - | - | 1 | .6% |

**Q9.  Do you know anyone who was directly or indirectly affected by the shooting at the Tree of Life Synagogue?**

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 98 | 27.5% | 23 | 15.4% | 10 | 7.1% | 25 | 15.5% |
| No | 248 | 69.7% | 122 | 81.9% | 129 | 92.1% | 135 | 83.9% |
| No opinion | 3 | .8% | 1 | .7% | - | - | - | - |
| Don't know | 6 | 1.7% | 3 | 2% | 1 | .7% | 1 | .6% |
| Refused/NA | 1 | .3% | - | - | - | - | - | - |

*Q10.   Are you personally familiar with the Tree of Life Synagogue in Squirrel Hill?*

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 140 | 39.3% | 13 | 8.7% | 14 | 10% | 12 | 7.5% |
| No | 211 | 59.3% | 135 | 90.6% | 125 | 89.3% | 148 | 91.9% |
| No opinion | 2 | .6% | 1 | .7% | - | - | - | - |
| Don't know | 2 | .6% | - | - | 1 | .7% | 1 | .6% |
| Refused/NA | 1 | .3% | - | - | - | - | - | - |

*Q11a.  How did the community respond to the Tree of Life Synagogue shooting?*

> *Note: Comments are on **pages 170-197**.*

*Q11b.  How if at all, did the shooting impact the community and local politics?*

> *Note: Comments are on **pages 198-221**.*

10

## SECTION IV: DEMOGRAPHICS AND MEDIA EXPOSURE

**Q12a.  First, how often do you read a hard copy or online version of a newspaper?**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Every day | 103 | 25.8% | 81 | 32.4% | 57 | 22.8% | 132 | 52.8% |
| Several times a week | 52 | 13% | 29 | 11.6% | 10 | 4% | 23 | 9.2% |
| Once or twice a week | 49 | 12.3% | 28 | 11.2% | 45 | 18% | 27 | 10.8% |
| Less often than once a week | 41 | 10.3% | 24 | 9.6% | 28 | 11.2% | 16 | 6.4% |
| Never | 153 | 38.3% | 88 | 35.2% | 108 | 43.2% | 51 | 20.4% |
| Don't know | 1 | .3% | - | - | 1 | .4% | - | - |
| Refused/NA | 1 | .3% | - | - | 1 | .4% | 1 | .4% |

**Q12b.  What newspapers do you read?  I am interested in both local and out-of-town papers.**

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Allentown Times | 2 | .8% | 1 | .6% | - | - | - | - |
| Beaver County Times | 9 | 3.6% | - | - | - | - | - | - |
| Bucks County Courier Times | - | - | 5 | 3.1% | 4 | 2.8% | - | - |
| Butler Eagle | 16 | 6.5% | - | - | 1 | .7% | 1 | .5% |
| Centre Daily Times | - | - | - | - | 1 | .7% | - | - |
| Chester County Press | - | - | - | - | - | - | 6 | 3% |
| Citizen Stanfard | - | - | - | - | - | - | 1 | .5% |
| Clarion News | 2 | .8% | - | - | - | - | - | - |
| Coraopolis Record | - | - | - | - | - | - | 2 | 1% |
| Daily Courier | 8 | 3.2% | - | - | 2 | 1.4% | 2 | 1% |
| Daily Local News | 4 | 1.6% | - | - | 1 | .7% | - | - |
| Daily News | 1 | .4% | 2 | 1.2% | - | - | 155 | 77.9% |
| Daily Local News | - | - | 1 | .6% | - | - | - | - |
| Daily Review | - | - | 1 | .6% | - | - | 2 | 1% |
| Delaware County Daily Times | - | - | | 1.2% | 23 | 16.2% | 98 | 49.2% |
| Ellwood City Ledger | 1 | .4% | - | - | - | - | 22 | 11.1% |
| Erie Daily Times/Morning News | 2 | .8% | - | - | - | - | - | - |
| Forest City News | - | - | - | - | 2 | 1.4% | - | - |
| Herald-Standard | 6 | 2.4% | - | - | - | - | - | - |
| Intelligencer/The Record | - | - | 1 | .6% | - | - | - | - |
| Leader Times | 3 | 1.2% | - | - | - | - | - | - |
| Moon Record | - | - | - | - | 5 | 3.5% | - | - |
| New Castle News | 6 | 2.4% | - | - | - | - | - | - |
| Northeast News Gleane | - | - | 2 | 1.2% | - | - | - | - |
| North Journal | 1 | .4% | - | - | 2 | 1.4% | - | - |
| Norwin Star | - | - | - | - | - | - | - | - |
| Observer-Reporter | 3 | 1.2% | - | - | - | - | - | - |
| Penn Hills Progress | 1 | .4% | - | - | - | - | - | - |
| Philadelphia Inquirer | 1 | .4% | 82 | 50.6% | - | - | - | - |
| Pittsburgh City Paper | 9 | 3.6% | - | - | - | - | - | - |
| Pittsburgh Post-Gazette | 59 | 23.9% | - | - | - | - | - | - |
| Philadelphia Tribune | - | - | 1 | .6% | - | - | - | - |
| Pittsburgh Daily News | - | - | 7 | 4.3% | - | - | - | - |
| Pittsburgh Tribune-Review | 12 | 4.9% | - | - | 12 | 8.5% | - | - |
| Reading Times/Reading Eagle | - | - | 2 | 1.2% | - | - | - | - |
| The Courier-Express | 1 | .4% | - | - | 1 | .7% | - | - |
| The Daily American | - | - | - | - | 4 | 2.8% | - | - |
| The Daily Item | - | - | - | - | - | - | 2 | 1% |
| The Danville News | - | - | - | - | - | - | 8 | 4% |

| | Pittsburgh Freq | Pittsburgh % | Philadelphia Freq | Philadelphia % | Harrisburg Freq | Harrisburg % | DC Freq | DC % |
|---|---|---|---|---|---|---|---|---|
| The Derrick | 3 | 1.2% | - | - | 1 | .7% | 4 | 2% |
| The Express - Times | - | - | 1 | .6% | - | - | - | - |
| The Herald | 4 | 1.6% | 1 | .6% | - | - | - | - |
| The Indiana Gazette | 7 | 2.8% | - | - | 6 | 4.2% | - | - |
| The Morning Call | - | - | 5 | 3.1% | 1 | .7% | - | - |
| The Times Leader | 2 | .8% | 1 | 1.6% | - | - | - | - |
| The Tribune-Democrat | 2 | .8% | - | - | - | - | - | - |
| The Valley Herald | 1 | .4% | - | - | - | - | - | - |
| Tribune-Review | 38 | 15.4% | - | - | - | - | - | - |
| Woodland Progress | - | - | - | - | - | - | 28 | 14.1% |
| Valley Independent | 2 | .8% | - | - | - | - | - | - |
| Valley News Dispatch | 1 | .4% | - | - | - | - | - | - |
| USA Today | 10 | 4.0% | 5 | 3.1% | 12 | 8.5% | - | - |
| New York Times | 28 | 11.3% | 62 | 38.3% | 25 | 17.6% | - | - |
| Wall Street Journal | 7 | 2.8% | 22 | 13.6% | 9 | 6.3% | - | - |
| Washington Post | 22 | 8.9% | 28 | 17.3% | 16 | 11.3% | 15 | 7.5% |
| Other | 41 | 16.6% | 40 | 24.7% | 53 | 37.3% | 5 | 2.5% |
| Don't know | 15 | 6.1% | 3 | 1.9% | 8 | 5.6% | - | - |
| Refused | 12 | 4.9% | 2 | 1.2% | 9 | 6.3% | - | - |

*Note: 76 respondents in Pittsburgh, 83 in Philadelphia, 44 in Harrisburg, and 155 in the District of Columbia identified more than one newspaper.*

### Q13.  How often do you listen to local news on the radio or watch it on television?

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Every day | 191 | 47.8% | 115 | 46% | 112 | 44.8% | 127 | 50.8% |
| Several times a week | 44 | 11% | 31 | 12.4% | 11 | 4.4% | 30 | 12% |
| Once or twice a week | 48 | 12% | 29 | 11.6% | 35 | 14% | 28 | 11.2% |
| Less often than once a week | 40 | 10% | 18 | 7.2% | 28 | 11.2% | 20 | 8% |
| Never | 77 | 19.3% | 57 | 22.8% | 62 | 24.8% | 45 | 18% |
| Don't know | - | - | - | - | 1 | .4% | - | - |
| Refused/NA | - | - | - | - | 1 | .4% | - | - |

### Q14.  How often do you see local news or news related updates on social media sites such as Facebook or Twitter?

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Every day | 112 | 28% | 75 | 30% | 74 | 29.6% | 95 | 38% |
| Several times a week | 34 | 8.5% | 17 | 6.8% | 22 | 8.8% | 14 | 5.6% |
| Once or twice a week | 37 | 9.3% | 19 | 7.6% | 24 | 9.6% | 25 | 10% |
| Less often than once a week | 34 | 8.5% | 14 | 5.6% | 15 | 6% | 20 | 8% |
| Never | 181 | 45.3% | 124 | 49.6% | 113 | 45.2% | 94 | 37.6% |
| Don't know | 1 | .3% | 1 | .4% | 1 | .4% | 1 | .4% |
| Refused/NA | 1 | .3% | - | - | 1 | .4% | 1 | .4% |

### Q15.  What city or town do you live in or nearest?

| Note: Comments are on **pages 20-26**. |
|---|

**Q16.** *Could you please tell us how old you are?*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| 18 to 24 | 7 | 1.8% | 4 | 1.6% | 5 | 2% | 8 | 3.2% |
| 25 to 34 | 38 | 9.5% | 17 | 6.8% | 27 | 10.8% | 13 | 5.2% |
| 35 to 44 | 75 | 18.8% | 61 | 24.4% | 48 | 19.2% | 63 | 25.2% |
| 45 to 54 | 78 | 19.5% | 49 | 19.6% | 47 | 18.8% | 79 | 31.6% |
| 55 to 64 | 95 | 23.8% | 52 | 20.8% | 43 | 17.2% | 26 | 10.4% |
| 65 or over | 96 | 24% | 62 | 24.8% | 65 | 26% | 56 | 22.4% |
| Refused/NA | 11 | 2.8% | 5 | 2% | 15 | 6% | 5 | 2% |

**Q17.** *Regardless of race, are you Hispanic, Latino, or Spanish origin?*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | 16 | 4% | 13 | 5.2% | 6 | 2.4% | 11 | 4.4% |
| No | 377 | 94.3% | 232 | 92.8% | 236 | 94.4% | 229 | 91.6% |
| Don't know | - | - | - | - | - | - | 1 | .4% |
| Refused/NA | 7 | 1.8% | 5 | 2% | 8 | 3.2% | 9 | 3.6% |

**Q18.** *Regardless of your ethnicity, what is your race? Are you white, African American, Asian, Pacific Islander, American Indian, a member of some other race, or of mixed race?*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| White | 336 | 84% | 178 | 71.2% | 212 | 84.8% | 123 | 49.2% |
| African American | 21 | 5.3% | 36 | 14.4% | 7 | 2.8% | 82 | 32.8% |
| Asian | - | - | 6 | 2.4% | - | - | 3 | 1.2% |
| Pacific Islander | 1 | .3% | - | - | - | - | - | - |
| American Indian | 1 | .3% | - | - | - | - | 3 | 1.2% |
| Mixed | 10 | 2.5% | 7 | 2.8% | 10 | 4% | 12 | 4.8% |
| Other | 9 | 2.3% | 10 | 4% | 7 | 2.8% | 5 | 2% |
| Refused/NA | 22 | 5.6% | 13 | 5.2% | 14 | 5.6% | 22 | 8.8% |

**Q19.** *Finally, for statistical purposes only, we need to know if you have ever been convicted of a felony.*

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Yes | - | - | - | - | - | - | - | - |
| No | 396 | 99% | 249 | 99.6% | 249 | 99.6% | 249 | 99.6% |
| Don't know | 1 | .3% | 1 | .4% | - | - | 1 | .4 |
| Refused/NA | 3 | .8% | - | - | 1 | .4 | - | - |

**Q20.** *Gender*:

|  | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
|  | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Female | 195 | 48.8% | 115 | 46% | 116 | 46.4% | 132 | 52.8% |
| Male | 205 | 51.2% | 135 | 54% | 134 | 53.6% | 118 | 47.2% |

13

## SECTION V: SUMMARY STATISTICS AND CROSS-TABULATIONS

### Media Exposure

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| Reads paper regularly | 155 | 38.8% | 110 | 44% | 67 | 26.8% | 155 | 62% |
| Does not read regularly | 245 | 61.2% | 140 | 56% | 183 | 73.2% | 95 | 38% |
| Watch/listen to local news regularly | 235 | 58.8% | 146 | 58.4% | 123 | 49.2% | 157 | 62.8% |
| Does not watch/listen to local news regularly | 165 | 41.2% | 104 | 41.6% | 127 | 51.8% | 93 | 37.2% |

*Regularly means at least several times per week.*

### Media Penetration

| | Pittsburgh | | Philadelphia | | Harrisburg | | District of Columbia | |
|---|---|---|---|---|---|---|---|---|
| | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage | Frequency | Percentage |
| High media penetration*[1] | 111 | 27.8% | 68 | 27.2% | 39 | 15.6% | 97 | 38.8% |
| Medium media penetration*[2] | 168 | 42% | 120 | 48% | 112 | 44.8% | 118 | 47.2% |
| Low media penetration*[3] | 121 | 30.3% | 62 | 24.8% | 99 | 39.6% | 35 | 14% |

### Cumulative Number of Additional Facts Recognized*

| | Pittsburgh (n=356) | Philadelphia (n=149) | Harrisburg (n=140) | District of Columbia (n=161) |
|---|---|---|---|---|
| | Percentage | Percentage | Percentage | Percentage |
| No additional facts | 7% | 11.4% | 11.4% | 13% |
| One or more additional facts | 93% | 88.6% | 88.6% | 87% |
| Two or more additional facts | 84.6% | 72.5% | 73.6% | 71.4% |
| Three or more additional facts | 71.1% | 47% | 45.7% | 50.3% |
| Four or more additional facts | 49.6% | 24.8% | 22.1% | 28.6% |

*Percentage who knew of incident and answered "yes" to one or more of questions Q7a, Q7b, Q7c, Q7d, Q7e, Q7f, and Q7g,*

---

[1] Reads regularly and watches/listens regularly to local news.
[2] Reads regularly but doesn't watch/listen regularly or watches/listens regularly but doesn't read regularly.
[3] Does not read or watch/listen regularly.

14

## CROSS TABULATIONS

### Case Recognition

*Have you read, seen, or heard anything about this case?*

| Col Pct (Count) | Pittsburgh | Philadelphia | Harrisburg | District of Columbia |
|---|---|---|---|---|
| Recognize the case | **89%** **(356)** | 59.6% (149) | 56% (140) | 64% (160) |
| Do not recognize the case | 11% (44) | 40.4% (101) | 44% (110) | 36% (90) |
| | 100.0% (400) | 100.0% (250) | 100.0% (250) | 100.0% (250) |

$$X^2 = 109.257 \qquad\qquad Sig. = 0.001$$

**Prejudgment [by those who recognize the case]**

*Based on what you have read, seen, or heard, do you believe Robert Bowers is guilty of first-degree murder?*

| Col Pct (Count) | Pittsburgh | Philadelphia | Harrisburg | District of Columbia |
|---|---|---|---|---|
| Guilty | **91.9%** **(327)** | 81.2% (121) | 77.1% (108) | 79.5% (128) |
| Not guilty | .3% (1) | 0% (0) | 0% (0) | 1.2% (2) |
| Don't know; No opinion; Other; Refused | 7.9% (28) | 18.8% (28) | 22.9% (32) | 19.3% (31) |
| | 100.0% (356) | 100.0% (149) | 100.0% (140) | 100.0% (161) |

$$X^2 = 29.756 \qquad \text{Sig.} = 0.001$$

**Presumption of Guilt [Fixed Opinion]**

*Given what you have read, seen, or heard about this shooting, would Robert Bowers have a difficult time convincing you that he is not guilty of murder?*

| Col Pct (Count) | Pittsburgh | Philadelphia | Harrisburg | District of Columbia |
|---|---|---|---|---|
| Yes | **82%** **(292)** | 67.1% (100) | 69.3% (97) | 71.4% (115) |
| No | 7% (25) | 12.8% (19) | 12.9% (18) | 6.8% (11) |
| No opinion; don't know | 11% (39) | 20.1% (30) | 17.9% (25) | 21.7% (35) |
| | 100.0% (356) | 100.0% (149) | 100.0% (140) | 100.0% (161) |

$X^2 = 22.315$                    Sig. = 0.001

### Sentence [by those who recognize the case]

*If the jury finds him guilty of first-degree murder it must then decide on whether to sentence him to the death penalty or to life without the possibility of parole.  Which sentence do you believe the jury should select?*

| Col Pct (Count) | Pittsburgh | Philadelphia | Harrisburg | District of Columbia |
|---|---|---|---|---|
| Death | **54.2%** **(193)** | 44.3% (66) | 54% (75) | 13.7% (22) |
| Life | 27.5% (98) | 41.6% (62) | 28.8% (40) | 60.9% (98) |
| Other | 7.9% (28) | 3.4% (5) | 7.9% (11) | 12.4% (20) |
| No opinion; don't know | 10.4% (37) | 10.7% (16) | 9.4% (13) | 13% (21) |
| | 100.0% (356) | 100.0% (149) | 100.0% (139) | 100.0% (161) |

$X^2 = 90.895$         Sig. = 0.001

18

## Sentence [Fixed Opinion]

*Given what you know and how you feel about these events, would Robert Bowers have a difficult time convincing you that he should receive life without the possibility of parole instead of the death penalty?*

| Col Pct (Count) | Pittsburgh | Philadelphia | Harrisburg | District of Columbia |
|---|---|---|---|---|
| Yes | **73.7%** **(191)** | 59.8% (52) | 70.1% (68) | 38.1% (24) |
| No | 13.1% (34) | 16.1% (14) | 15.5% (15) | 41.3% (26) |
| No opinion; don't know | 13.1% (34) | 24.1% (21) | 14.4% (14) | 20.6% (13) |
| | 100.0% (259) | 100.0% (87) | 100.0% (97) | 100.0% (63) |

$X^2 = 39.730$             Sig. = 0.001

19

# Appendix A: What city or town do you live in or nearest?

## PITTSBURGH

|  | Frequency | Percent |
|---|---|---|
| Aliquippa | 2 | .5% |
| Ambridge | 1 | .3% |
| Apollo | 1 | .3% |
| Avella | 1 | .3% |
| Baldwin | 1 | .3% |
| Beaver Falls | 3 | .8% |
| Belle Vernon | 2 | .5% |
| Bethel Park | 2 | .5% |
| Blairsville | 1 | .3% |
| Brentwood | 3 | .8% |
| Bridgeville | 1 | .3% |
| Brookville | 3 | .8% |
| Brownsville | 1 | .3% |
| Butler | 9 | 2.3% |
| Canonsburg | 1 | .3% |
| Carmichaels | 2 | .5% |
| Carnegie | 1 | .3% |
| Cecil | 1 | .3% |
| Clarion | 7 | 1.8% |
| Clymer | 1 | .3% |
| Connellsville | 14 | 3.5% |
| Coraopolis | 15 | 3.8% |
| Cranberry Township | 1 | .3% |
| Cranberry | 1 | .3% |
| Daisydown | 1 | .3% |
| Darlington | 1 | .3% |
| Delmont | 3 | .8% |
| Derry | 1 | .3% |
| Ellwood City | 6 | 1.5% |
| Evans City | 1 | .3% |
| Export | 6 | 1.5% |
| Ford City | 6 | 1.5% |
| Franklin Park | 2 | .5% |
| Freedom | 1 | .3% |
| Glass Court | 1 | .3% |
| Greenboro | 3 | .8% |
| Greensburg | 4 | 1.0% |
| Greenville | 1 | .3% |
| Hermitage | 1 | .3% |
| Indiana | 14 | 3.5% |
| Jeanette | 14 | 3.5% |
| Kittanning | 1 | .3% |

|  | Frequency | Percent |
|---|---|---|
| Latrobe | 2 | .5% |
| Mars | 13 | 3.3% |
| McKeesport | 4 | 1.0% |
| Mercer | 12 | 3.0% |
| Monaca | 1 | .3% |
| Moon Township | 11 | 2.8% |
| Moontownship | 3 | .8% |
| Mt Pleasant | 1 | .3% |
| Murrysville | 1 | .3% |
| New Bethlehem | 1 | .3% |
| New Brighton | 1 | .3% |
| New Castle | 7 | 1.8% |
| New Clicly Township | 1 | .3% |
| New Eagl e | 1 | .3% |
| New Florence | 1 | .3% |
| New Kensington | 2 | .5% |
| New Wilmington | 1 | .3% |
| North Braddock | 1 | .3% |
| North Versailles | 2 | .5% |
| Oakdale | 9 | 2.3% |
| Pittsburgh | 109 | 27.3% |
| Renfrew | 2 | .5% |
| Rochester | 3 | .8% |
| Rossiter | 1 | .3% |
| Sandy Lake | 1 | .3% |
| Saxonburg | 1 | .3% |
| Scottdale | 6 | 1.5% |
| Sewiekley | 1 | .3% |
| Slippery Rock | 1 | .3% |
| Summerville | 1 | .3% |
| Torrence | 1 | .3% |
| Trafford | 1 | .3% |
| Union Town | 1 | .3% |
| Uniontown | 7 | 1.8% |
| Valencia | 1 | .3% |
| Vandergrift | 2 | .5% |
| Volant | 1 | .3% |
| Wampum | 1 | .3% |
| Washington | 3 | .8% |
| Waynesburg | 1 | .3% |
| Wendel | 1 | .3% |
| West Mifflin | 1 | .3% |
| West Newton | 6 | 1.5% |
| West Sunbury | 2 | .5% |
| Wexford | 10 | 2.5% |
| Worthington | 2 | .5% |
| Refused | 16 | 4.0% |

# PHILADELPHIA

|  | Frequency | Percent |
|---|---|---|
| Abington | 2 | .8% |
| Allentown | 6 | 2.4% |
| Ambler | 12 | 4.8% |
| Bensalem | 10 | 4.0% |
| Bethlehem | 7 | 2.8% |
| Blue Bell | 1 | .4% |
| Bristol | 3 | 1.2% |
| Brookhaven | 6 | 2.4% |
| Chalfont | 1 | .4% |
| Chester | 1 | .4% |
| Coatesville | 2 | .8% |
| Conshohocken | 1 | .4% |
| Croyden | 1 | .4% |
| Darby | 1 | .4% |
| Downingtown | 1 | .4% |
| Doylestown | 3 | 1.2% |
| Easton | 5 | 2.0% |
| Elkins Park | 2 | .8% |
| Exton | 1 | .4% |
| Fleetwood | 1 | .4% |
| Gap | 1 | .4% |
| Glen Mills | 1 | .4% |
| Harleysville | 1 | .4% |
| Hatboro | 1 | .4% |
| Hatfield | 1 | .4% |
| Havertown | 1 | .4% |
| Horsham | 1 | .4% |
| Jamison | 1 | .4% |
| Kennett Square | 1 | .4% |
| Kutztown | 1 | .4% |
| Lancaster | 3 | 1.2% |
| Landenberg | 1 | .4% |
| Landsdowne | 1 | .4% |
| Lansdale | 1 | .4% |
| Lansdowne | 2 | .8% |
| Levittown | 1 | .4% |
| Lititz | 2 | .8% |
| Media | 10 | 4% |
| Near Philadelphia | 1 | .4% |
| New Middletown Township | 1 | .4% |
| Newtown | 4 | 1.6% |
| Norristown | 1 | .4% |
| North Eastern Pennsylvania | 1 | .4% |
| Oxford | 2 | .8% |
| Perkasie | 1 | .4% |
| Philadelphia | 90 | 36.0% |
| Pottstown | 6 | 2.4% |
| Quakertown | 6 | 2.4% |
| Reading | 9 | 3.6% |
| Roxborough | 1 | .4% |

|  | Frequency | Percent |
|---|---|---|
| Sanatoga | 1 | .4% |
| Slatington | 1 | .4% |
| Thornton | 1 | .4% |
| Upper Darby | 1 | .4% |
| Warminster | 5 | 2% |
| Wayne | 2 | .8% |
| West Chester | 1 | .4% |
| West Region of Philadelphia | 1 | .4% |
| Willow Grove | 2 | .8% |
| Yardley | 1 | .4% |
| Refused | 13 | 5.2% |

# HARRISBURG

|  | Frequency | Percent |
|---|---|---|
| Alexandria | 2 | .8% |
| Annville | 3 | 1.2% |
| Burnham | 2 | .8% |
| Camp Hill | 4 | 1.6% |
| Carlisle | 3 | 1.2% |
| Chambersburg | 21 | 8.4% |
| Dallastown | 6 | 2.4% |
| Dauphin | 10 | 4% |
| Dillsburg | 13 | 5.2% |
| Dover | 8 | 3.2% |
| Duncannon | 2 | .8% |
| East Berlin | 5 | 2% |
| Enola | 8 | 3.2% |
| Etters | 6 | 2.4% |
| Fairfield | 1 | .4% |
| Fayetteville | 3 | 1.2% |
| Felton | 3 | 1.2% |
| Gettysburg | 8 | 3.2% |
| Glen Rock | 2 | .8% |
| Greencastle | 5 | 2.0% |
| Hallam | 1 | .4% |
| Hanover | 1 | .4% |
| Harrisburg | 27 | 10.8% |
| Hershey | 2 | .8% |
| Honeygrove | 1 | .4% |
| Hummelstown | 1 | .4% |
| Huntingdon | 3 | 1.2% |
| Jonestown | 1 | .4% |
| Lebanon | 8 | 3.2% |
| Lewisberry | 2 | .8% |
| Lewistown | 4 | 1.6% |
| Littlestown | 2 | .8% |
| Lottlestown | 1 | .4% |
| Loysville | 1 | .4% |
| Mc Connellsburg | 1 | .4% |
| Mechanicsburg | 12 | 4.8% |
| Middletown | 2 | .8% |
| Mifflintown | 1 | .4% |
| Milroy | 2 | .8% |
| Mount Union | 4 | 1.6% |
| Myerstown | 2 | .8% |
| Needmore | 2 | .8% |
| New Cumberland | 1 | .4% |
| Newmanstown | 1 | .4% |
| Newport | 5 | 2.0% |
| Newville | 1 | .4% |
| North Lebannon Township | 1 | .4% |
| Port Royal | 1 | .4% |
| Red Lion | 1 | .4% |

|  | Frequency | Percent |
|---|---|---|
| Shade Gap | 1 | .4% |
| Shippensburg | 7 | 2.8% |
| Steelton | 2 | .8% |
| Waynesboro | 1 | .4% |
| Wrightsville | 1 | .4% |
| York | 24 | 9.6% |
| York Springs | 1 | .4% |
| Refused | 6 | 2.4% |

# DISTRICT OF COLUMBIA

|  | Frequency | Percent |
|---|---|---|
| 8th Street Corridor | 1 | .4% |
| Adams Morgan | 2 | .8% |
| Andacostia | 1 | .4% |
| Bloomingdale | 1 | .4% |
| Brentwood | 1 | .4% |
| Brookland | 1 | .4% |
| Capiol Hill | 15 | 6% |
| Capitol Riverfront | 1 | .4% |
| Chevy Chase | 6 | 2.4% |
| Chubby Chase | 1 | .4% |
| Columbia | 1 | .4% |
| Columbia Heights | 3 | 1.2% |
| Dupont Circle | 2 | .8% |
| Duport Circle | 1 | .4% |
| Eckington | 1 | .4% |
| Foggy Bottom | 1 | .4% |
| Fort Dupont | 1 | .4% |
| Hyattsville | 1 | .4% |
| Lilly Pond | 1 | .4% |
| Logan's Circle | 3 | 1.2% |
| Maryland | 1 | .4% |
| Montana Avenue | 1 | .4% |
| Mount Pleasant | 1 | .4% |
| Mount Vernon Triangle | 1 | .4% |
| Navy Yard | 1 | .4% |
| Northeast | 7 | 2.8% |
| Northwest | 12 | 4.8% |
| Parkview | 2 | .8% |
| Petworth | 1 | .4% |
| Prince George | 1 | .4% |
| Shaw | 1 | .4% |
| Southeast | 3 | 1.2% |
| Southeast Waterfront | 1 | .4% |
| Southwest | 6 | 2.4% |
| Southwest Waterfront | 3 | 1.2% |
| Trinidad | 1 | .4% |
| U Street | 1 | .4% |
| Valley Rerrice | 1 | .4% |
| Ward Five | 1 | .4% |
| Washington DC | 153 | 61.2% |
| Woodley Park | 1 | .4% |
| Refused | 5 | 2% |

# Appendix B: Open-Ended Responses

*Q4a.  What have you read, seen, or heard about this case and the shooting?*

| Survey | Comment |
|---|---|
| Pittsburg Division | Not too much. |
| Pittsburg Division | I just heard that most of the people that were killed were elderly. |
| Pittsburg Division | It was on the news that he did do the shooting and that's been on the news off and on for awhile. |
| Pittsburg Division | Small news clipping. I haven't seen entire articles about it and I heard some personal sides because we are hair dressers for some of the victims. |
| Pittsburg Division | I don't remember everything. |
| Pittsburg Division | Just the aftermath of it that showed his picture and how many people died and that he  was saying hateful things about them. |
| Pittsburg Division | The guy walked in and started shooting everyone while people watched him, and that he had posted mean stuff beforehand. |
| Pittsburg Division | Seeing that they caught him and that he had posted several anti-hate stuff. |
| Pittsburg Division | That this guy opened fired on these people and they caught him. |
| Pittsburg Division | I decline to answer this. |
| Pittsburg Division | Not a whole lot. I don't follow the news all the time. I heard about the case a while ago, but I don't concentrate on it too much. It brings me down. |
| Pittsburg Division | Just about the actual incident, where it occurred and when. I can't remember because it's been a long time, nothing that stood out. |
| Pittsburg Division | I'm just trying to remember that he shot up a synagogue. |
| Pittsburg Division | I remember when it happened, and I saw it on the news, the guy ran around and killed everyone. |
| Pittsburg Division | That it took place, there was a person that was likely the suspect had been taken into custody. |
| Pittsburg Division | It's pretty much he was caught red handed, if you are caught you are pretty much guilty. |
| Pittsburg Division | I just remember the shooting, not exact details. |
| Pittsburg Division | One man and nothing with the police. One man did all of the damage. |
| Pittsburg Division | He is going back to court. |
| Pittsburg Division | Nothing recently.  The people were in church and he opened fire and killed them. |

| Pittsburg Division | I heard that it happened in the Squirrel Hill area of Pittsburgh and people were locked in the businesses for their safety. Nothing else that I can think of. |
|---|---|
| Pittsburg Division | That it was horrible, and that many people witnessed it.  It should not have happened. |
| Pittsburg Division | I saw it on TV. |
| Pittsburg Division | I definitely remember video footage, there were eleven victims. I know he lived in Castle Shannon, he was using gab.com to communicate, I know he said a phrase similar to "I'm going in" a call to arms right before the attack, WPXI was on the scene right afterwards because they had someone in the area; the anchor won an award, David Johnson. My wife works at Pitt and there was an alert, so we knew about it as it was happening. |
| Pittsburg Division | He had some prior antisemitic statements and he went there to kill as many Jews as possible. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I've just heard what I have heard on the radio. He went into the synagogue and shot all of those people. |
| Pittsburg Division | It has been all over the news about three weeks ago. |
| Pittsburg Division | It's all over the papers saying that it's going to trial. He is delaying the trial but I can't remember why. |
| Pittsburg Division | I've seen and read pretty much everything that's been going on. He's an anti-Semite and he said it on social media. Except Joe Biden lying about having been there and he  wasn't. President Trump was there within days. I was in the vicinity when it happened. I am a first responder. |
| Pittsburg Division | Just the general articles that you would find on TV, or a radio station.  Not too much about it for me to have more appropriate attention for special details. |
| Pittsburg Division | Disgusting. People should not do these types of crimes. |
| Pittsburg Division | The people died and it was at a temple. |
| Pittsburg Division | Because someone I know was killed, I don't want to answer that question. |
| Pittsburg Division | I have followed the story closely. |
| Pittsburg Division | He shot everybody. |
| Pittsburg Division | He belongs to a white supremacist group. He is country purifying. |
| Pittsburg Division | When it was happening, police responded, there were antisemitic writings. |
| Pittsburg Division | The details of the case. |
| Pittsburg Division | He went and opened fire in the church. |
| Pittsburg Division | I heard about him killing the people. It would be hard to convince me that he did not do it. |

| | |
|---|---|
| Pittsburg Division | It was a long time ago. Based on my memory I thought they had knowledge he was the one who went in. Was he not identified as the perpetrator? My impression was that people knew he was the one who did it. It was witnessed, I believe. I'm not from Pittsburgh, it's in the area. I'm not aware of any other instances in our area. It happens from time to time because Jewish people are blamed for things historically and it isn't right. Historically a scapegoat in other people's mind, but that doesn't mean it's a legitimate perception.  I acknowledge they've been perceived with hostility for many years; I can't say recently if it's increased. I'm a supporter of Israel, the United States should continue to partner with and support Israel, a favored ally. I don't really remember details of the shooting. I don't know if it was a random act, an active shooter. It needs to be punished to the full extent of the law if there's evidence he's guilty. By my recollection they knew it was him, if they knew it was him there's no reason to hold back, I'm not one to look for excuses. Whether he knew what he was doing or not I do not know. It's been so long I don't remember. It was a mass shooting, there were witnesses to the shooting, he didn't kill everyone in the place. I don't watch local news. |
| Pittsburg Division | I have not heard much on it. |
| Pittsburg Division | I don't remember what I have heard or read. |
| Pittsburg Division | Just that he went in and killed them and made the comment that "all Jews should die". |
| Pittsburg Division | Remember when it happened, seeing the images, violent and uncalled for. The people were gathered worshipping and minding their own business. Why? |
| Pittsburg Division | Heard the reporting, Bowers went in and killed people in cold blood. I think the media acted as judge and jury. |
| Pittsburg Division | I know of it. I work at a hospital and I knew several of the victims. |
| Pittsburg Division | I just heard about it on the news only. |
| Pittsburg Division | I was home that Saturday, after hearing it I texted a Jewish friend.  Murray Avenue was filled with people. Bowers was targeting the building and not people in general. Husband of a friend was there. |
| Pittsburg Division | It's been so long, I know it's in Squirrel Hill and people were lined up to pay their respects. |
| Pittsburg Division | There were people shot and killed and there were people hiding. |
| Pittsburg Division | I have seen in it on CNN and every news station.  I don't know the full details of the whole case.  He had an assault rifle and he went into a place of worship and just shot these people because they were of a certain race.  Why does my |

| | |
|---|---|
| | religion make someone want to just kill someone?  There was no point of someone bringing in a gun.  What was his end game?  It was a huge hate crime.  I don't care what he has gone through and none of that matters. |
| Pittsburg Division | I am familiar with the Synagogue, I went to college near there and I drive pass it often.  He went in as services were starting and killed so many people. |
| Pittsburg Division | Just what they had on the news. |
| Pittsburg Division | Happened when President Trump went. Seems they have mostly forgotten about this. |
| Pittsburg Division | Nothing recent, but back when it happened I remember seeing police on the street on TV and it taking up every channel, and hearing that cops were shot. |
| Pittsburg Division | My wife works for a family, that lives right across the street from the Tree of Life Synagogue, and my wife was at work when it happened.  My wife was very aware of the situation, and my wife was a personal assistant for the owners of the house-mansion that was used for the S.W.A.T., team, they used that mansion for their hideout place in order to catch Robert Bowers, so that they, the sniper, could take him out after the shooting. |
| Pittsburg Division | He was definitely the gunman. There was no debate. Not beyond the speculation the news media made; I don't know the details law enforcement had. I just remember the gunman went to the synagogue and started shooting. I don't remember if he had specific problems with members of the Jewish faith or not. |
| Pittsburg Division | Everything from the day it happened.  About how he admitted to the crime and he was caught in the vicinity of where the crime happened as well. |
| Pittsburg Division | Two of my neighbors are police. He committed a mass murder against Jews. |
| Pittsburg Division | I watched the news as it was occurring. I think most of what we see on the news makes it hard to decide, I don't have an opinion either way. |
| Pittsburg Division | Just not too much detail, as a judge, I feel there is murder everywhere. |
| Pittsburg Division | He shot a lot of people for no reason. |
| Pittsburg Division | Just that I don't know about his background; he did open fire on people while they were worshipping. |
| Pittsburg Division | From what I heard about the shooting and of all places to do that to people, that is the Lord's house. |
| Pittsburg Division | This person went in there and shot up the people.  I think he has serious mental heath issues and this should be taken into |

30

| | |
|---|---|
| | consideration when bringing different degrees of murder charges. |
| Pittsburg Division | I remember the day it happened, I don't remember the details on them finding the shooter.  In fact, I thought he killed himself, I don't know. |
| Pittsburg Division | I did hear that he opened fire and shot a lot of innocent people based on their religion and their race. It was a hate crime. |
| Pittsburg Division | He went into the Tree of Life, quite a few people were shot and they got him. |
| Pittsburg Division | Just what they put on the news and I have a hard time believing the news these days. |
| Pittsburg Division | Saw Bowers shoot everybody and committed murder on the news. |
| Pittsburg Division | That he walked into a religious setting and opened fire. |
| Pittsburg Division | Just details about the shooting, him and his actions that day. Nothing specific just in general. |
| Pittsburg Division | He opened fire in the church, that is so sad. |
| Pittsburg Division | Saw the reports, police interviews and watched the news. |
| Pittsburg Division | I don't remember the details. |
| Pittsburg Division | I saw it on the news. I heard people talking about it. |
| Pittsburg Division | Saw the coverage. |
| Pittsburg Division | My husband was there, he is a first responder. A man was shooting at the synagogue. |
| Pittsburg Division | On the news. Otherwise the basic facts. |
| Pittsburg Division | Just that he walked into this church and killed this many people that day. |
| Pittsburg Division | I just saw it on the news, but don't really remember what was being said. |
| Pittsburg Division | That was a while ago, but just that he went in while they were having service and opened fire killing a lot of people. |
| Pittsburg Division | I have not heard that it is an actual case, I just remember his name and that they caught him in the act of the shooting. |
| Pittsburg Division | I remember catching the news about the whole subject and then I remember them finding the guy.  There are crazy people all over the world and I'm not sure if it was a hate crime or not. |
| Pittsburg Division | I remember the situation and that it was a very bad situation. I don't feel that Robert Bowers should get any sympathy. |
| Pittsburg Division | I heard witness accounts of the shooter, the carnage and the aftermath. |
| Pittsburg Division | it's been a while since it happened.  I saw that he did it with all the evidence. |
| Pittsburg Division | Not a whole lot, I just know he shot those people. |
| Pittsburg Division | It was so long ago and so much has happened since then. |

| Pittsburg Division | I know of one of the people that he allegedly killed whose last name was Simon, one of my clients. And that Robert went on a shooting spree because he felt that the Jews had too much control of society. |
| --- | --- |
| Pittsburg Division | Someone went in and shot a lot of people. |
| Pittsburg Division | I heard about all the people that died. A sick man murdered people. |
| Pittsburg Division | He was there and they caught him there shooting the people. |
| Pittsburg Division | I saw it on the news and read it in the newspaper. The heinous crime that was committed, he should be punished to the fullest extent. |
| Pittsburg Division | I think it was a senseless act that didn't need to occur, and poor innocent people who were just trying to worship were killed. I know there were two brothers that were shot, that were there to worship. He just went in and started shooting is my understanding. A friend of mine used to worship there, but he moved to Tennessee. |
| Pittsburg Division | He just went in the synagogue indiscriminately shot at people, probably because they were Jewish. |
| Pittsburg Division | I just remember the incident.  Trump visited the synagogue and comforted the people. |
| Pittsburg Division | I know how many he killed and how he killed them. |
| Pittsburg Division | I just heard he shot people at a synagogue. |
| Pittsburg Division | It was all over the media, it was pretty apparent one guy, one gun. |
| Pittsburg Division | That he's guilty of murder; there's enough evidence. It's been so long. I remember he was at least an accessory to murder. I don't remember that far back. |
| Pittsburg Division | Why everyone should have a gun. |
| Pittsburg Division | He should be prosecuted to the fullest extent of the law. |
| Pittsburg Division | That he went in and was evidently mentally disturbed. |
| Pittsburg Division | In watching the news about that day and they said there was a shooting and how many people were killed and that he was being charged with a hate crime. That's about all I remember really. |
| Pittsburg Division | He was against their religion and killed them for it. |
| Pittsburg Division | I've seen something recently about the families saying they wanted him to have the death penalty. |
| Pittsburg Division | I know he walked into this church and started shooting people. |
| Pittsburg Division | I remember when it happened, but it's been a long time so I don't really remember much. |
| Pittsburg Division | I was there. Everything is pretty much the truth, what is out there. I just don't want to go down that path at the moment. It's definitely a scene you'll never forget. |

| Pittsburg Division | I remember when it happened and I know people who live in Squirrel Hill and one of my former teachers was a congregant there.  I have seen how many people were killed and it was hard to watch and I was mostly thinking of the victims. |
| Pittsburg Division | I was at work when it happened and a client came into my office saying that there was an active shooter in her neighborhood; it was several hours before everyone knew about what had happened.  I read about how the shooter had posted on a social media right before it happened. |
| Pittsburg Division | I remember that an antisemitic opened fire and killed innocent people. |
| Pittsburg Division | They caught him at the scene. |
| Pittsburg Division | I saw what happened in the news. I saw that a crazy dude went off with a gun and shot a bunch of people. |
| Pittsburg Division | I saw it happen live on TV and I had personal connections with the families and the victims that were being pulled out of the situation, and I offered my condolences. |
| Pittsburg Division | I don't remember the details. |
| Pittsburg Division | I heard he went into the synagogue and started shooting. |
| Pittsburg Division | I know he went in and opened fire on the people.  He spoke against others that were not like him. It was clearly a target against the Jewish people. |
| Pittsburg Division | I remember the media showing that this tragedy that had happened and the people of the synagogue families were severely sadden by this. |
| Pittsburg Division | Just that it happened and he was the main suspect. |
| Pittsburg Division | That he went into the synagogue and just started shooting. |
| Pittsburg Division | The circumstances don't matter. You just don't walk into a church and start killing people. Innocent people died at the hands of a crazy man. It's a sickening act. I don't follow it, just read about it, I don't get involved. I don't live and breathe civil facts of the law, politics. |
| Pittsburg Division | I don't live too far away from it, you don't kill that many people without having a reason, but that is still not the right way to handle it. |
| Pittsburg Division | That he went into the building and shot people that were in the temple. |
| Pittsburg Division | That people were praying at a gathering and the news said something about we need to be more strict on gun laws. |
| Pittsburg Division | Something about the people in the synagogue not wanting Bowers to have the death penalty. |
| Pittsburg Division | I remember it on the news, not a lot of details. |
| Pittsburg Division | I was working there in that area when that happened and that was a very frightening experience because some of our patients knew some of the victims that were murdered. |

| | |
|---|---|
| Pittsburg Division | He was part of a hate group and a loner and went off the henge. He is definitely the one. |
| Pittsburg Division | I think it was a few years ago and he just went inside the synagogue and started shooting. |
| Pittsburg Division | He was caught at the scene and was sitting in his car. |
| Pittsburg Division | He went into the church and started shooting. |
| Pittsburg Division | I just heard he walked into this place and started shooting these people. |
| Pittsburg Division | I saw recently that the survivors got together and had a service for the ones they lost. Back then I saw that he went in and killed these people and the cops. |
| Pittsburg Division | I really can't remember anything. |
| Pittsburg Division | Just remember it being on the news, don't remember the details. |
| Pittsburg Division | I just remember seeing the whole thing transpire on the news. |
| Pittsburg Division | A weird dude at home by himself reading hate stuff on the internet and decides to go kill a bunch of people to make himself feel better. |
| Pittsburg Division | It was cold blooded and a hate crime. |
| Pittsburg Division | It's been a long time, but I remember it. |
| Pittsburg Division | I have followed it since it occurred. I believe the individual is definitely guilty and that will be proven in the court of law. |
| Pittsburg Division | I just remember seeing it on the news when it happened. |
| Pittsburg Division | Just what was posted in the news media. |
| Pittsburg Division | That he was a hate filled person and he killed these people because of that hate. |
| Pittsburg Division | I know that this guy went into this place and shot all these innocent people, but that's about all I remember right off. |
| Pittsburg Division | I know he went in and killed these people. |
| Pittsburg Division | I saw on the news he was the gunman and they caught him right afterwards I think. |
| Pittsburg Division | Only what I heard on TV and that a guy came into the synagogue and that Sir Joe Biden met with the Rabbi. I feel that this is a lie. Mr. Biden wasn't there. |
| Pittsburg Division | Just that he went in and...actually I don't remember much anymore. It's been a while.  Whoever went in shot people, I don't remember how they caught him. I drove by there and I know where it is, but details I can't remember. |
| Pittsburg Division | I have personal knowledge of one of the officers who was shot. |
| Pittsburg Division | He said that all the Jews have to die. |
| Pittsburg Division | A gunman went in and shot people that were at worship and they had nothing to do with it. |
| Pittsburg Division | He killed all of the people. |
| Pittsburg Division | Read everything about it. |

| Pittsburg Division | I heard that he went into the synagogue and just wanted to kill some Jewish folks and he succeeded in doing that, so it was a hate crime. |
|---|---|
| Pittsburg Division | That day I saw the police driving through Oakland in Pittsburgh to respond to the event. |
| Pittsburg Division | I watched the killings on the news and the anniversary of the incident and I think he should be put away for life. |
| Pittsburg Division | I know if I'm not mistaken, he walked into the synagogue and opened up gunfire and there were several people killed. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | Caught snippets on the news. |
| Pittsburg Division | I live in this area and it's been on the news constantly. This man opened fire on these people and he is guilty. It was a horrific thing to do. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | He went into the synagogue and started shooting. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Basically went in and killed all those people.  I saw news clips and read in the newspapers that he did it. |
| Pittsburg Division | I do not remember back that far. |
| Pittsburg Division | There's something mentally wrong with him to go in and open fire on these folks, it's wrong. |
| Pittsburg Division | I don't really remember. |
| Pittsburg Division | He did it and he should be definitely punished severely. |
| Pittsburg Division | I just remember how he was motivated by a former President of the U.S., and he walked into the synagogue and began destroying lives. |
| Pittsburg Division | He went in there and shot a bunch of innocent people. |
| Pittsburg Division | I heard he went into the Synagogue and he went in with a gun and he killed people and seriously wounded a Rabbi. |
| Pittsburg Division | He is guilty for what he did. |
| Pittsburg Division | There were a lot of people that were wounded and dead. I don't really remember his name. |
| Pittsburg Division | He killed eleven people. I value the life of people and I believe he should be sentenced to death. |
| Pittsburg Division | He went in and started shooting people. |
| Pittsburg Division | He was caught red-handed, he went into the church and shot people, he was caught doing it. |
| Pittsburg Division | In Squirrel Hill he came in and shot people. |
| Pittsburg Division | He was accused of the shootings and as far as I know he hasn't denied it. |
| Pittsburg Division | It affected a close friend at the synagogue. |
| Pittsburg Division | That he went into a synagogue and killed Jewish people. A lot of the victims were elderly. I remember that it was very sad, after it happened especially in this area a lot of people were |

|  | not sympathetic with the victims, probably because they hate Jews or any other people that are not totally white. And I remember when the President at the time came after the shooting there were many protests of him even being there. A lot of people in Pittsburgh did not want him there. |
| Pittsburg Division | I guess it was a random act, but there were several honorable members of the community and they were elderly.  It was a horrible thing that happened, whether it was a synagogue, church mosque wherever it happened. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | Just regular media information, I have not researched it further. |
| Pittsburg Division | I watched it live, it was disgusting and devastating. They were having a service and someone entered with a gun and started firing and killing people. |
| Pittsburg Division | I've read that went in and started shooting Jewish people, but I don't know if he disliked Jews or if it was just an easy target for him. |
| Pittsburg Division | In 2018, he was there and he was friendly, but then he opened fire. |
| Pittsburg Division | He went in and opened fire. |
| Pittsburg Division | It seemed to be very heinous and pre-meditated!! |
| Pittsburg Division | News reports, police reports, a gunman that was not of Jewish decent started shooting. |
| Pittsburg Division | Saw the faces and families on the news. Saw the police. |
| Pittsburg Division | Just that he slaughtered a bunch of people and now we think he is trying to get away with a mental type defense. |
| Pittsburg Division | Was in the paper every day. I believe when he did the shooting he was immediately captured, so there was no doubt about involvement. |
| Pittsburg Division | It's been awhile, but he went in and killed and shot people. |
| Pittsburg Division | I've just seen what they put on the news, a terrible thing. |
| Pittsburg Division | They arrested the man for the shooting. |
| Pittsburg Division | All these innocent people were in church and he went in and opened up on them. That's the story I heard. It was just a terrible situation; those people were innocent and didn't deserve that. |
| Pittsburg Division | A hate crime on Bower was commented. |
| Pittsburg Division | He shot people at the synagogue. Eleven dead and six injured. |
| Pittsburg Division | What was on the TV. |
| Pittsburg Division | He opened fire in the synagogue and killed eleven people; he needs to be held to the highest standards of punishment. |
| Pittsburg Division | What I've seen online and people talking so you don't know what the facts are anymore. |

| Pittsburg Division | The fact that he went in and opened fire, had he gone in earlier it would have been worse because the services had just started. The police entered and put their own lives at risk to subdue him. Just a horrible act, a hate crime is what it was, seemed like. |
| --- | --- |
| Pittsburg Division | Heard on the radio. Nothing stands out because of current events. |
| Pittsburg Division | He posted antisemitic remarks online and it was cut and dry. I have some family members that were present at the shooting. |
| Pittsburg Division | I think some guy went into a church and started shooting people. |
| Pittsburg Division | Someone went into the synagogue and shot a bunch of people. |
| Pittsburg Division | I haven't had cable in many years, I don't really remember the specifics of it.  I do remember hearing about it. |
| Pittsburg Division | I saw it the day that it happened.  I also read various stances people are taking relating to this case. |
| Pittsburg Division | The guy entered and started firing his gun. |
| Pittsburg Division | I only heard over the news. |
| Pittsburg Division | Just what the news said and I get my news sources from all over the place. |
| Pittsburg Division | Heard about the shooting when it first happened, suspect was caught shortly thereafter. |
| Pittsburg Division | Just news articles. I really don't recall. |
| Pittsburg Division | I just know he went in the Tree of Life and killed these people, I remember his neighbors were shocked because he was so quiet. |
| Pittsburg Division | On the TV I saw that it was horrific and they told about how he hated the Jews. |
| Pittsburg Division | It was a terrible crime. He was charged with a hate crime. |
| Pittsburg Division | I know that this man walked into this place and killed my loved one and many others because of hate. |
| Pittsburg Division | I think he was prejudice against Jews. |
| Pittsburg Division | The fact that he went in and started shooting people at random when they didn't do anything to him. |
| Pittsburg Division | Saw media coverage. I have friends in law enforcement who are familiar with this. |
| Pittsburg Division | Just what was already stated and I feel that he was suffering from mental health issues. |
| Pittsburg Division | I don't remember. It's been a while. |
| Pittsburg Division | I just remember Donald Trump was in office and had a fit about it, and that he went in and killed some people. That's all I really remember, sorry. |
| Pittsburg Division | I remember that Saturday like yesterday, the sirens and rescue personnel. the news was saying that this guy went into this |

37

| | |
|---|---|
| | church or something and killed some of them. We were going somewhere else when it happened and went by the place. |
| Pittsburg Division | Read about it on the news and in the paper. |
| Pittsburg Division | Just that how senseless the shooting was and that he went in with the intention of killings these people just because of their beliefs. |
| Pittsburg Division | That he went in this church and how many were killed and that the guy was posting before hand how much he hated these people. Later the news told he had been caught. |
| Pittsburg Division | We know someone that was a victim and a local reporter set up shop and gave coverages on it. I remember he posted things about the Jews before he went and that they caught him. It's been a while so I don't really remember much. |
| Pittsburg Division | He went in and slaughtered those innocent people!! I think they, the people that he slaughtered, were going to church. |
| Pittsburg Division | That he shot eleven people and there was no armed person in the synagogue at that time who could defend the people and that's why the damage was so much. |
| Pittsburg Division | They're trying with the deadline to put him in mental illness status not completely insane but mentally ill, something like that. I just remember it happening and being a horrible event. He just went in and started shooting people. |
| Pittsburg Division | He went in and shot them. They were elderly. |
| Pittsburg Division | He went in shot some people. |
| Pittsburg Division | Just seeing how horrifying it is on TV. |
| Pittsburg Division | I just know he went in and shot a bunch of people in a church. It was a synagogue, Jewish, that's all I know. |
| Pittsburg Division | I really do not remember. |
| Pittsburg Division | That he had gone into the synagogue and killed those people. They knew it was him who did it, but how I don't remember. |
| Pittsburg Division | He walked into the synagogue and shot innocent people. |
| Pittsburg Division | A number of things that came out right afterwards, some news from my Jewish friends and press coverage. |
| Pittsburg Division | He walked in and shot the people. |
| Pittsburg Division | I know if I recall he went in and supposedly shot up a synagogue and killed Jews which I'm opposed to. It's hard to avoid when there are tributes in the news to it, I'd say every day. |
| Pittsburg Division | He went in and opened fire on the people. |
| Pittsburg Division | I remember seeing it on social media. |
| Pittsburg Division | One of my best friends go there, I don't remember all the details that someone walked in and opened fire. |
| Pittsburg Division | Exactly what I said that it was everywhere and it was so sad. |

| Pittsburg Division | The details of what happened.  It made a lot of news it happened when I was in France, it was on the news a lot there. |
| Pittsburg Division | He went in and began shooting people. |
| Pittsburg Division | I remember I was upset about it. Saw the swat team working and the devastation of the people. |
| Pittsburg Division | It started with they had shots fired then things got worse and you find out how many people were killed and they tracked him down. It appears it was a hate crime, but there may be an insanity plea. It wouldn't surprise me. It was very tragic. All the people were actually in the synagogue for prayer; it was rather devastating, but I have to give the Pittsburgh community credit because they immediately fell behind the Jewish community and supported them. |
| Pittsburg Division | It was a hate crime against a Jewish synagogue. |
| Pittsburg Division | I was in the area and everything has been on the news and paper. |
| Pittsburg Division | He went in and shot everyone. |
| Pittsburg Division | Gunman went in and killed eleven people. |
| Pittsburg Division | Just that it happened. |
| Pittsburg Division | Not much, they kept it pretty quiet. |
| Pittsburg Division | I was driving a lot at that time, I heard about this over the radio, they were saying that there were witnesses both outside and inside of the building.  A lot of the TV stations were giving all the same information on all stations!! |
| Pittsburg Division | That he went in and shot a bunch of people in the synagogue. If they caught him with a gun, I don't remember all the circumstances but they blamed him for doing it and if he did he's a tool. |
| Pittsburg Division | A man went in and started shooting and he killed people. |
| Pittsburg Division | I recall the shooting happening and someone was arrested, but don't remember the details. |
| Pittsburg Division | That this man went into the synagogue and started shooting people. |
| Pittsburg Division | I just saw the reports but that's it. |
| Pittsburg Division | All the TV stuff. |
| Pittsburg Division | Mostly the day of the event, but not who was involved. |
| Pittsburg Division | I saw it on YouTube, the security footage. |
| Pittsburg Division | He went in and shot a bunch a people. |
| Pittsburg Division | A gunman went into a church and started shooting people in a synagogue. |
| Pittsburg Division | Was continually on TV. Cops should have shot him. |
| Pittsburg Division | I remember hearing that there was a gunman in a synagogue, hearing about the people and police who were shot. |

| | |
|---|---|
| Pittsburg Division | The whole thing, the coverage of the survivors and how it happened and there are stories that they are getting ready for jury duty. |
| Pittsburg Division | They caught him on the scene and one of the people serving in the church took the gun and he swiped them away. |
| Pittsburg Division | Daily news, but don't remember a lot. |
| Pittsburg Division | I don't always buy what I read, sometimes you have to read between the lines so whatever the media says, I never really pay much attention to. What I took from it, however, is that it was a hate crime. He went into this building and killed these innocent people in what they thought was a safe place. |
| Pittsburg Division | I know just that he walked into this synagogue and  started killing all the ones inside, because he didn't like what they believed in. |
| Pittsburg Division | Just that there was a shooting in a synagogue. |
| Pittsburg Division | That it was unnecessary and focused on hate. |
| Pittsburg Division | They caught him in the act and he is pleading not guilty. |
| Pittsburg Division | Basically what I saw in the news, they caught the guy in the act.  I think it's a shame what he did to those people. |
| Pittsburg Division | I just remember that it happened. |
| Pittsburg Division | I know people that had responded to the synagogue.  I knew some of the first responders.  There was no debate that he was in fact the only person that inflicted those injuries on those people. |
| Pittsburg Division | I remember some people tried to talk the gunman out of doing the shooting and he chose to do this anyway.  I believe that there were several people that died; there was a celebration going on at the time and at the time I was working nearby the area. |
| Pittsburg Division | He entered with a weapon and shot people. The police were outside. |
| Pittsburg Division | Saw it on TV, don't remember details. |
| Pittsburg Division | What is in the newspaper. |
| Pittsburg Division | That Bowers entered the synagogue and started shooting people. Had a swastika flag. He was young. |
| Pittsburg Division | He was witnessed by many people when he opened fire. |
| Pittsburg Division | A man went in a synagogue and opened fire on Jewish people. |
| Pittsburg Division | I just heard about it, but don't know all the facts. It's been a while and I'm old and forgetful. |
| Pittsburg Division | Saw it on the news. I was out of the area at the time. |
| Pittsburg Division | I'm Jewish and he killed my people. |
| Pittsburg Division | That was a hate crime with him. |
| Pittsburg Division | I don't remember there being a reason behind it for a shooter to kill a lot of innocent people. |

| | |
|---|---|
| Pittsburg Division | They caught him in the church and he said he did the shooting. |
| Pittsburg Division | It was all over the news. |
| Pittsburg Division | He walked in and shot people. |
| Pittsburg Division | He just killed the people for nothing, just because they were Jews. |
| Pittsburg Division | He pretty much had a beef with people of Jewish descent and went into the synagogue and shot up a bunch of innocent people. |
| Pittsburg Division | It was all over the news, that he pretty much went into the synagogue on his own. |
| Pittsburg Division | That it happened. Remember it as a mass shooting. |
| Pittsburg Division | I have seen briefly on the news and I went to school near there when it happened. |
| Pittsburg Division | The details I'm not sure about, but I know he was the one on the scene identified. It was a mass shooting and people were killed. Lord know what's true on the news. |
| Pittsburg Division | When it first happened I saw it on TV and the videos of it. |
| Pittsburg Division | He killed all of those people, he was caught in the act. |
| Pittsburg Division | I believe this person went into a Jewish synagogue and opened fire on innocent people. |
| Pittsburg Division | Read a bit in the news. |
| Pittsburg Division | I heard what happened. |
| Pittsburg Division | He went in and shot up all of those people. |
| Pittsburg Division | I live right out side and I was there the very minute it happened. I have grandchildren and children and this all happened so close and it is so very, very upsetting to me! |
| Pittsburg Division | He was a racist and he killed those people. |
| Pittsburg Division | They caught him doing it. |
| Pittsburg Division | He murdered them. |
| Pittsburg Division | Watched on TV, shot people and was captured. |
| Pittsburg Division | He walked in and killed people premediated and there is no excuse for that. |
| Pittsburg Division | I feel that he is not well to kill all of those people. |
| Pittsburg Division | It has been going on for years and they had several events during the anniversary. |
| Pittsburg Division | He just opened fire on the synagogue. I consider it a hate crime. |
| Pittsburg Division | What's been in the news, how he was a white supremacy group and he posted things on the platform. |
| Pittsburg Division | The man walked into the church and shot the people up and killed them. |
| Pittsburg Division | Most of the news says they want to focus on the victims not him. When it first happened the police said he was caught and that he said stuff against the Jews. |

| Pittsburg Division | A bunch of the stuff that was on the news. |
|---|---|
| Pittsburg Division | I vaguely remember this, and there are many other bigger cases since then.  All I remember is that he did the shooting and I believe he got caught. My memory doesn't remember the details. |
| Pittsburg Division | He was apprehended at the scene with the gun. Found racist items on computer. |
| Pittsburg Division | I just know the little bit I saw back then. I always turn it when it comes on so I just know he went in and shot it up. |
| Pittsburg Division | It happened right up the street from my house. I heard gun shots. |
| Pittsburg Division | I heard it on the scanner. Supervisor saying rapid gunfire. Stay off certain streets. My doctor made it out and went back in to help and was killed. |
| Pittsburg Division | I feel that it was a tragedy, clearly a hate crime based on what I read and heard.  I believe that there is definitely a mental health issue involved in this. I feel that we have a lot of mentally ill people living next door to us.  I do not know anyone that was there. |
| Pittsburg Division | That he went in and started firing on innocent people, there were witnesses there. |
| Pittsburg Division | He opened fire. It was not aimed at anyone specific. |
| Pittsburg Division | He was a neo-Nazi who broke into a service killing twelve people. |
| Pittsburg Division | He went in and shot a bunch of people because he didn't like the Jews. |
| Pittsburg Division | He went in and killed all these people. Was caught in the synagogue. |
| Pittsburg Division | He went into a church and shot people. |
| Pittsburg Division | That a man walked into a synagogue and opened fire. |
| Pittsburg Division | He went to the church and opened fire. |
| Pittsburg Division | He was arrested and I saw about the people who died and he admitted to killing the people. |
| Pittsburg Division | That he went in and killed them and he was saying things about them. |
| Pittsburg Division | I watched the events unfold, my friends lost relatives in the event. I saw police cars fly by me and immediately turned on the news as soon as I could. |
| Pittsburg Division | Saw news pieces. People with shirts that had a Star of David instead of a diamond. |
| Pittsburg Division | It made the national news and he murdered all of those people. |
| Pittsburg Division | I saw some of the footage. |
| Pittsburg Division | I knew a lot of people who knew people killed there. He was caught in the synagogue. My husband's doctor escaped and |

|  | went back in, then was shot. He was either trying to save others or talk him out of it. |
| Pittsburg Division | It was an active shooter on the news. There was a lot of concern for people I knew. |
| Pittsburg Division | Just that he killed those people. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | I live near there and pass by everyday. I've talked to friends that have lost friends in the shooting. |
| Pittsburg Division | Saw several things about how he was arrested in front of witnesses. |
| Pittsburg Division | It was a senseless act. |
| Pittsburg Division | He did open fire on those people. He really does needs help. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | I saw on the news that someone was shooting people. |
| Pittsburg Division | I remember that he went into the place on a weekend and he started shooting people. |
| Pittsburg Division | Saw it on TV on the day of the incident and read multiple newspaper articles. |
| Pittsburg Division | I don't have all the details, but he went in there and shot people. |
| Philadelphia Division | A little bit on the news, but very little. |
| Philadelphia Division | A gun man opened fire and killed all of the people. |
| Philadelphia Division | The man when into the church and opened fire and killed all of those people. |
| Philadelphia Division | Nothing in the last two years. |
| Philadelphia Division | They caught him in the area. |
| Philadelphia Division | I only saw it on TV when it happened, there was a gunman and he was shooting at people. |
| Philadelphia Division | I don't remember much about the case, just that there was a massive shooting at the synagogue. |
| Philadelphia Division | It was unprovoked and a random act of violence. |
| Philadelphia Division | Went into a church and shot it up. |
| Philadelphia Division | Followed it closely because a friend was a rabbi. Guy was deranged. |
| Philadelphia Division | He shot up a synagogue. |
| Philadelphia Division | When it happened and the impact on the community, because I know people who were affected. |
| Philadelphia Division | Nothing in depth, I personally can't remember how it happened. |
| Philadelphia Division | I read a description and it's been a while ago.  He went into the synagogue and started shooting up the place. |
| Philadelphia Division | That people were gathered for meetings and Bowers began shooting. |
| Philadelphia Division | He was captured right afterwards. He shot a lot of people. |

43

| | |
|---|---|
| Philadelphia Division | Walked in and committed murder. Police on scene got there fast, but were unable to prevent murders. Hate crime. |
| Philadelphia Division | The synagogue was given a settlement or a sum of money. |
| Philadelphia Division | Not much except it was a synagogue and there were people worshipping in there, I assume, and he shot a bunch of people. If he did it and they find him guilty then mete out the punishment appropriate for the crime. |
| Philadelphia Division | I've seen it on TV. He killed all of those innocent people in the synagogue. |
| Philadelphia Division | I remember he went into the synagogue and shot up the place and killed the people and it was horrible. |
| Philadelphia Division | He came in and shot people. |
| Philadelphia Division | Just it's a horrific act of domestic terrorism and anti-Semitism based on something, I don't know. I don't remember the specific rationale or reasons behind what he did. Just that it seemed very targeted, he was radicalized online, I'm not one hundred percent positive. |
| Philadelphia Division | I don't recall, it's been two years ago. |
| Philadelphia Division | I am an attorney and I was the lawyer for one of the defendants for the law suit brought against the gun manufacturer and NRA and Robert Bowers. |
| Philadelphia Division | He went in and started shooting people and it was racist. |
| Philadelphia Division | About eleven people were killed, but I don't remember if they caught him on location or not, it's been a few years. |
| Philadelphia Division | Remember seeing it on the news. Bowers was identified. Seemed like a targeted attack. |
| Philadelphia Division | He walked into the synagogue and just started shooting people for no reason. |
| Philadelphia Division | It was a mass shooting against Jewish people. That's about it. |
| Philadelphia Division | I just heard that somebody went into a synagogue and opened fire. |
| Philadelphia Division | I don't remember, other than there was a shooting. |
| Philadelphia Division | That it was quite a ways from us here, in a Jewish synagogue in the Pittsburgh area and they were singled out for that, it appeared that way. Again, how much of the newspaper can you believe? |
| Philadelphia Division | Motive was hate crime, white supremacist guided, lone suspect, arrested at scene. |
| Philadelphia Division | I remember people praying outside the synagogue. It was a hate crime. |
| Philadelphia Division | I remember he came in and sat down with the people then opened fire. |
| Philadelphia Division | I don't remember too much. |
| Philadelphia Division | He joined in with the parishioners and then opened fire. |

44

| | |
|---|---|
| Philadelphia Division | I saw that he killed a lot of people and Trump visited the site and said that if they had security they could have protected themselves.  Also, they caught him with the gun and his fingerprints are on it and the weapon was tied to the bullets that killed the people. |
| Philadelphia Division | I don't remember. |
| Philadelphia Division | It was so bad and a hate crime. |
| Philadelphia Division | I remember when it took place, why he did it, because he was angry at Jewish people for taking jobs, they're directing media coverage, something crazy. I try not to think about his motives too much. |
| Philadelphia Division | That he went and started shooting. |
| Philadelphia Division | That it was premeditated and it was a terrorist act done in cold blooded murder. |
| Philadelphia Division | I know that my sister lives there and I was visiting when it happened. I know he went in shooting and that it's a pretty cut and dried case, being they caught him there and he made posts about the Jews. |
| Philadelphia Division | I really don't remember. |
| Philadelphia Division | That it occurred and basic headlines. |
| Philadelphia Division | This gentlemen went in and shot these people while they were gathered in prayer. |
| Philadelphia Division | I just know he went in and shot people and there were witnesses that saw him do it. |
| Philadelphia Division | I don't recall the details. |
| Philadelphia Division | He went in and killed all of the people. |
| Philadelphia Division | He walked in a synagogue and shot people. |
| Philadelphia Division | He went in and he killed people. |
| Philadelphia Division | That it was during Hanukkah and that it was mostly older people that were killed. |
| Philadelphia Division | That he was apprehended. I don't remember if it was at the scene or near the scene, and he was identified by others as the shooter. There was a targeted shooting against Jewish people, and he demonstrated just a total disregard for human life. |
| Philadelphia Division | He killed a lot of Jews and Trump went there. |
| Philadelphia Division | That he had it all set up and he had it planned.  These murders were premeditated by him.  It wasn't random at all. |
| Philadelphia Division | I remember that one of my co-workers lost a former neighbor. I remember being sad about it. I'm a teacher; my whole faculty was distraught. I can picture the neighborhood, there were families in there, it was an attack on a certain group of people and it was awful. |
| Philadelphia Division | I believe he was caught at the scene of the crime. |
| Philadelphia Division | It's been so long I don't remember the details, but I know they caught him there and in the act. |

| | |
|---|---|
| Philadelphia Division | Just on the news. |
| Philadelphia Division | Not much. I watched it on the news. If you do the crime do the time. |
| Philadelphia Division | Well, I followed it back when it happened. |
| Philadelphia Division | Some guy killed a bunch of people. |
| Philadelphia Division | I recall it from television and the following day we prayed for the synagogue at my Episcopal church. |
| Philadelphia Division | I don't remember. |
| Philadelphia Division | I don't know much. I remember it occurred in Pittsburgh, it was in a synagogue, he opened fire and he was arrested. |
| Philadelphia Division | That he shot all of the people. |
| Philadelphia Division | The people that died; there was eleven people. |
| Philadelphia Division | I don't remember. |
| Philadelphia Division | He just went into a synagogue under a pretense to facilitate what his demented brain thought he should do. Not only is he a killer and demented he's also insane. Anybody who would think of killing an innocent, whether child or adult or elderly, they're not right in the head at all. He went in under the pretense of being friendly, never gave any inclination to anyone in the church that they were in danger in any shape or form. If he actually gets the death penalty, go through it and actually executes him I'll be shocked, because this government continues to think it's okay to keep demented people in jail and if they get out they'll just go find them. I live close to a prison where they have escape artists that get out, walk off, physically walk out into my neighborhood. |
| Philadelphia Division | He walked in and shot a bunch of people and was caught at the scene. |
| Philadelphia Division | Just another whacko with a gun because he hates people. It's gotten worse since Trump. |
| Philadelphia Division | I have read the basic facts of the shooting. |
| Philadelphia Division | I have friends in Pittsburgh that live right there. I don't know the details. |
| Philadelphia Division | I really do not remember. |
| Philadelphia Division | I don't remember too much. |
| Philadelphia Division | Newspaper clips. |
| Philadelphia Division | He walked into the synagogue and just started shooting people. I think people saw him walk in and walk out. |
| Philadelphia Division | A lot of people were letting cops in. I think snipers. It was sad to watch. |
| Philadelphia Division | No comment. |
| Philadelphia Division | What was on TV. |
| Philadelphia Division | That he walked in and shot them down as they were worshiping. |

| Philadelphia Division | Just what I saw on TV and I don't remember it, besides that he did it. |
| Philadelphia Division | I don't remember. |
| Philadelphia Division | I remember hearing that the shooting had happened and that Jewish people were targeted and the synagogue was targeted and that people had died. |
| Philadelphia Division | I only remember there was a shooting and do not remember much. |
| Philadelphia Division | I was really horrified. I'm Jewish, a converted Jew, I don't practice Judaism, but my husband's Jewish. It was shocking. They were targeted by this person who hated Jews, people in the temple targeted by this antisemitic murderer. |
| Philadelphia Division | I really do not remember. |
| Philadelphia Division | The people got murdered and he went in and shot them all up. |
| Philadelphia Division | He confessed to it, boasted about it on whatever social media he was on. I remember the congregation was generous and united and very scared. I appreciate they didn't want the advice of President Trump to come to the synagogue for photo ops and the things he likes. I remember the culprit was connected with right winged groups like those we've seen in Charlottesville. One percenters or whatever. He was definitely an anti Semite and found those things on social media as well. |
| Philadelphia Division | He walked in and shot people. |
| Philadelphia Division | I really cannot remember. |
| Philadelphia Division | I don't remember the particulars, I believe the person was living a strange life and he acted alone and was proud of it. He seemed quite a nasty person. |
| Philadelphia Division | I can't say with certainty, it was three years ago, but I believe that it was pretty much cut and dry. |
| Philadelphia Division | He shouldn't have done it to begin with, I mean what did they do to him? |
| Philadelphia Division | A shooter killed people in the synagogue. |
| Philadelphia Division | I don't know.  I remember that the incident happened, there were a few church shootings that hit me pretty hard. There's been so many. |
| Philadelphia Division | Just what happened at the time, saw it on David Muir. |
| Philadelphia Division | Saw some on MSNBC and CNN. |
| Philadelphia Division | Just everything on the news. |
| Philadelphia Division | He came in and unloaded on some people. |
| Philadelphia Division | When it happened, I saw the people in the synagogue.  It is a hate crime and it is very unacceptable and the people in the synagogue were killed for no reason. |
| Philadelphia Division | No comment. |

| Philadelphia Division | There has been so many since then and hate is a horrible thing. |
| Philadelphia Division | I remember that he went in there and he complained about Jewish people, he made racist comments about Jewish people. |
| Philadelphia Division | It was a new item across the state. I don't remember. |
| Philadelphia Division | I remember that the Rabbi was the first of the people to be killed and his wife stepped in front of him to shield him. This was during the service. That's about it. |
| Philadelphia Division | It was a hate crime. |
| Philadelphia Division | News articles or two and second hand conversations. |
| Philadelphia Division | It sounded like something triggered him to go into the synagogue and start shooting people. I don't know if he knew any of the people or not. It sounded like a hate crime. |
| Philadelphia Division | It was three years ago, it was in a synagogue and it caught everybody off guard. |
| Philadelphia Division | When Donald Trump was President there was a lot of talk about people who were Christians and then other people like Jews and Muslims and he stoked the belief in a lot of people who thought that these people who were different, they should be killed.  The White Supremacy people such as this went into a synagogue & killed people.  That kind of thoughts and beliefs were tolerated by some people and some people praised and were lauded for this kind of behavior. |
| Philadelphia Division | I don't know exactly, but a lot of people got killed at the synagogue. It seems to me that he has some mental issues and also the guns are obviously a problem. Antisemitism. |
| Philadelphia Division | Nothing except as to when it happened. |
| Philadelphia Division | There were a few people that passed from his actions. |
| Philadelphia Division | Just the very basic, that it happened, don't know a lot. |
| Philadelphia Division | The news the day it happened. |
| Philadelphia Division | Just what we heard in the media. |
| Philadelphia Division | No comment. |
| Philadelphia Division | When it came on the news I was hearing the details of what happened. |
| Philadelphia Division | It was Saturday services. He went in and killed as many people as he could. |
| Philadelphia Division | I just heard about it, didn't look into the information about it. |
| Philadelphia Division | Someone went in and opened fire. |
| Philadelphia Division | He took a gun and went in and shot up the synagogue to send a message. |
| Philadelphia Division | It was all over TV, he had some things on his Facebook, he targeted them, he said he was going there to kill people. |
| Philadelphia Division | I do not remember. |
| Philadelphia Division | Some guy walked in there and opened fire and a lot of people died. |

| Philadelphia Division | Nothing, other than when it first happened. |
|---|---|
| Philadelphia Division | He opened fire inside the temple while Jews were praying. |
| Philadelphia Division | It's been a while ago.  He was there and he opened fire on unarmed people. |
| Philadelphia Division | It was a neighborhood community. He attacked them. He was antisemitic. |
| Philadelphia Division | Other than knowing that a shooting occurred, that's about the extent of it.  Other shootings are blasted and not all trials get the same attention. |
| Philadelphia Division | It was on the front page. First hand accounts from friends that worked with the press. |
| Philadelphia Division | I remember very little except that it was somebody that just went in and shot everybody up. |
| Philadelphia Division | It's been a while, but I just remember thinking it was a horrible thing to do and that it sounded like a  copy cat shooting. |
| Philadelphia Division | I just know that somebody shot up the synagogue, it was a hate crime. |
| Philadelphia Division | A coward walked into a place of worship and killed multiple innocent people and he should be hung in the public square and not quickly, he should suffer. |
| Philadelphia Division | It's been a while, so many shootings going on since then. I just remember a shooting in Pittsburgh. They all start to blend together. |
| Philadelphia Division | I remember when it happened, I don't remember a lot of the specifics. |
| Philadelphia Division | A neighbor of mine was from the area and I know the gunman intended to kill people who were there to worship. |
| Philadelphia Division | I know it was a hate crime if the guy was charged with the crime and the witnesses confirmed. |
| Philadelphia Division | It's been a while, but it was a terrible crime that shouldn't happen to any group of people. |
| Philadelphia Division | It seems like a hate crime to me. He's shooting Jewish people in church. |
| Philadelphia Division | There was a shooting. |
| Philadelphia Division | Just that it was a hate crime and the guy is a nut motivated by antisemitism and hate. |
| Philadelphia Division | He killed all of the people. |
| Philadelphia Division | A gunman went to the synagogue and opened fire. |
| Philadelphia Division | I remember that he came to the synagogue and they were in service and he shot them and there was three different groups in the synagogue. |
| Harrisburg District | Don't remember the details, just remember the headlines. |
| Harrisburg District | It was totally against Jewish people and totally wrong. We should not be defending him; he should be shot. I just |

| | |
|---|---|
| | remember a lot of people lost their lives because he did a very wrong act. |
| Harrisburg District | Just what was on the news. |
| Harrisburg District | Nothing specific, that's why I can't say he did it or he didn't. If he is the person that went in there and pulled the trigger and killed people, if it was him, then he needs to be convicted. |
| Harrisburg District | I just saw it on the news and I really do not remember that much. |
| Harrisburg District | He shot up a synagogue and killed a bunch of people. |
| Harrisburg District | Not much. |
| Harrisburg District | I believe there was a couple of shootings in the Pittsburgh area. If he did do that he should be prosecuted and given the strongest sentence for that crime, because it's a hate crime and we shouldn't tolerate that. A hate crime against their religion, any hate crime is bad, but it's a senseless crime. |
| Harrisburg District | I went out there after it happened on the shooting.  We walked through there where it happened. |
| Harrisburg District | I just saw it when it happened. |
| Harrisburg District | I saw interviews with family members. I really think most of the people were older. |
| Harrisburg District | Nothing other than when it happened. |
| Harrisburg District | Just the basics of it, that he went into a synagogue and killed a bunch of people just because they were Jewish, no other reason. |
| Harrisburg District | I just remember exactly what you said. He admitted it and I took his word for it. |
| Harrisburg District | I know there were a lot of victims and they were killed in a synagogue. |
| Harrisburg District | That he was going to do this pre-determined if I remember correctly. |
| Harrisburg District | I don't know. I didn't follow it. |
| Harrisburg District | Hearing about a gunman going into a synagogue and killing people. |
| Harrisburg District | He went in the synagogue and opened fire. |
| Harrisburg District | I remember when it happened. |
| Harrisburg District | I remember that he went in and shot these people and that's really all. |
| Harrisburg District | Cannot think of anything. |
| Harrisburg District | I remember that he walked in and opened fire on the people inside, but that's about all really. |
| Harrisburg District | I know he went in there and killed those people. There's no reason to do that, that's just being hateful. |
| Harrisburg District | That it happened in Pittsburgh. |
| Harrisburg District | He walked in and started shooting. |
| Harrisburg District | I know about the shooting. |

| Harrisburg District | Can't remember details. |
|---|---|
| Harrisburg District | He opened fire in a synagogue. A short standoff, then they were able to arrest him. They supposedly found evidence that he was racially motivated. |
| Harrisburg District | I just know that it occurred. |
| Harrisburg District | I really do not know a lot about it. |
| Harrisburg District | I just heard about it, that there was a shooting, that's about it. |
| Harrisburg District | It's been awhile since it happened. They caught the guy shooting in the synagogue so he is pretty much guilty, in my opinion. |
| Harrisburg District | That's about all I remember is that it happened. I don't remember any details about it. |
| Harrisburg District | He went in when they were worshipping and started shooting, a grandmother laid over her grandchild to protect them. Something seems to happen every day lately. |
| Harrisburg District | Local and national newspapers. Major informative magazines. Each told what happened without passing judgement on the events. |
| Harrisburg District | Do not remember details. |
| Harrisburg District | It was horrific, it was targeting Jews. |
| Harrisburg District | I just vaguely remember it. I can't remember honestly. |
| Harrisburg District | That he did it. |
| Harrisburg District | Don't have a television or internet so do not really know a lot about the details of the shooting. |
| Harrisburg District | Just that it was Pittsburgh, because I went to college right outside of there, kind of my home away from home. It seemed random that I remember thinking Trump was making antisemitism okay. Just that all forms of bigotry-related violence it's provable, proof out there, it was on the rise as soon as Trump took office, his whole attitude of not caring about fringe people. |
| Harrisburg District | He walked in and killed those people. |
| Harrisburg District | Just the headlines. |
| Harrisburg District | I only heard when it was going on. I think it was on a Saturday and there seems to be antisemitism going on across the country. |
| Harrisburg District | Just that it was an active shooter issue and that multiple people were killed and that some of them were older. |
| Harrisburg District | It was terrible. It was a Jewish center. Like a hate crime. I just remember the climate. Everything was Trump's fault, blah blah. This one didn't fit into Trump's fault. We don't have anti-Jewish sentiment here, so it was a surprise. |
| Harrisburg District | Nothing recently. I'm careful about what I watch. It was horrible!  Anytime a church is involved it is horrible. |

| | |
|---|---|
| Harrisburg District | I would need to review the facts like where he was and what kind of gun did he have, was there DNA evidence or witnesses. |
| Harrisburg District | The awful events and when they happened and our Governor came in and the guy was mentally ill. |
| Harrisburg District | It's a sad story, I would recommend to honor the Lord and listen to gospel music. Proclaim Jesus. |
| Harrisburg District | I've heard that he went in the synagogue and opened fire. |
| Harrisburg District | He opened fire in the synagogue. That is the most detail I have. |
| Harrisburg District | I don't remember much. |
| Harrisburg District | It was a hate crime. |
| Harrisburg District | I don't remember exactly. |
| Harrisburg District | Not a whole lot, but I do recall the incident. I know it was mentioned as a hate crime initially portrayed by the media, which I'm against the media putting out their opinion before the facts. Everyone is innocent until proven guilty and everyone deserves their day in court. |
| Harrisburg District | I know that he had a background toward hating the Jewish community and went to several rallies toward racial differences, he made lots of posts about it. It was clear that this was going to happen at some point. |
| Harrisburg District | Not a lot. |
| Harrisburg District | It's been so long ago I can't remember, there's so much going on I can't keep up with it. |
| Harrisburg District | Just from the news that he went in and shot a bunch of people and that he had no remorse. He should not run free, but it might not be an isolated incident. He went after a synagogue the first time, who knows if it'll be an Asian church, a Hispanic church or a black church the next time? |
| Harrisburg District | Just that he shot all those people. |
| Harrisburg District | Bits and pieces. Everyone has an opinion on it. |
| Harrisburg District | Tremendous amount of news stories and watching it on TV when it happened. |
| Harrisburg District | I remember when it happened and I remember that it happened. |
| Harrisburg District | Just that it occurred. |
| Harrisburg District | He has been arrested and I don't have any of the details other than he went into the synagogue and started shooting. |
| Harrisburg District | No comment. |
| Harrisburg District | He went in and opened fire and killed everyone he could. |
| Harrisburg District | No, I don't remember. |
| Harrisburg District | What was in the news. Went into the synagogue and started killing people. |
| Harrisburg District | Heard that he opened fire in a synagogue. |

| | |
|---|---|
| Harrisburg District | It's been awhile, I think someone ended up shooting him in the synagogue. |
| Harrisburg District | I think it was a hate crime. |
| Harrisburg District | I remember a lot. I used to live in Pittsburgh. I have a lot of Jewish friends in Pittsburgh and they will have to live with that the rest of their lives. There were dead, it happened at the synagogue. |
| Harrisburg District | It was a hate crime against the Jews. |
| Harrisburg District | That a man shot people in Pittsburgh in a Jewish synagogue. |
| Harrisburg District | I think it was during the time that it happened. |
| Harrisburg District | I can't remember. |
| Harrisburg District | I'm aware it happened and that he did it and some things he said afterwards from newspapers and news media. |
| Harrisburg District | I don't know details. |
| Harrisburg District | I know that he showed no mercy when he killed the people and was arrested. |
| Harrisburg District | Nope, just that somebody went into a synagogue and was shooting and that's it; the details are kind of fuzzy. |
| Harrisburg District | I know about it because my brother lives in Squirrel Hill. What I know it was just another hate filled crime where he went in and killed these poor people. |
| Harrisburg District | That the synagogue was shot up and it was considered a hate crime. |
| Harrisburg District | He walked into a synagogue and started shooting people. |
| Harrisburg District | He went into that synagogue just to wax some people who happened to be Jewish, probably because he was antisemitic. Was he a white guy? Just that I can't believe someone would do that, just start whacking people. Whack them so it'll show people we're going to take care of business; if you kill someone we're going to kill you. |
| Harrisburg District | Basically, just what was on the news when it happened and when they arrested him. |
| Harrisburg District | Just what you said, when you said it I remembered it happened, but no specifics other than what you said. |
| Harrisburg District | He was charged with the crime. |
| Harrisburg District | He made his way in and started shooting. |
| Harrisburg District | That it happened and when people took him down there was a gun in his hand, he can't deny that it was on camera. |
| Harrisburg District | He knew exactly what he was doing and he killed innocent people. We are living in the twenty first century, why is there so much hatred? |
| Harrisburg District | I just remember it was in a place of religion and it happened. I'm not a proponent of people with guns. |
| Harrisburg District | It's been so long I don't recall all the details, other than he went there and shot some Jewish people. |

| Harrisburg District | The only thing I remember is he went into the synagogue and started shooting, and they pretty much caught him at the scene. |
| Harrisburg District | I've just heard about the shooting and that he was charged. |
| Harrisburg District | Haven't heard anything lately. Someone jumped in and attacked him? The guy probably has a screw loose. |
| Harrisburg District | I just remember when it hit the news. It being a couple of years ago, I don't remember all the details. |
| Harrisburg District | He opened fire in a synagogue. |
| Harrisburg District | I remember that it was a very big deal. I lived near Pittsburgh at the time. A couple weeks after it happened I had walked by a very Jewish area in Pittsburgh and people were placing memorabilia in remembrance, lots of signs saying "We stand with you". The community was very responsive. That's kind of all I remember, that's the biggest thing. I lot of people said it was awful, should never happen again, were talking about gun control, counseling for the community, intervention programs to prevent this from ever happening. |
| Harrisburg District | That he went in and shot all those people. |
| Harrisburg District | Newspaper articles. |
| Harrisburg District | I remember when it happened and it was a horrible thing for these people.  Some families were broken up over this. People were in there worshipping and it was a horrible thing. |
| Harrisburg District | He entered the synagogue and opened fire. |
| Harrisburg District | He went into the synagogue and started shooting because he pulled the trigger.  It is not the guns that kill people, it's people who kill people.  They want to make it a communist country and the Nazi's want to take our guns away. |
| Harrisburg District | Saw the news reports about it at the time. |
| Harrisburg District | Just the reports when it first happened. |
| Harrisburg District | It's been a while. I think he shot people in a synagogue. |
| Harrisburg District | Three plus years ago a gunman goes into the synagogue and shoots people up. They have him on video with the gun and he was arrested with the gun. |
| Harrisburg District | I've seen on the news actual footage and reports on it. |
| Harrisburg District | I think I remember it, but my kids are sitting beside me and I'd rather not get into much detail. He hurt people because he didn't like them. |
| Harrisburg District | The shooter was raciest and he killed all of these people and it was white wing. |
| Harrisburg District | I just remember that it happened in 2018 a couple years ago. Just that it happened at the synagogue. |
| Harrisburg District | I can't remember the details. |

| | |
|---|---|
| Harrisburg District | I remember the shooter went into the church and killed people just because they were worshipping. He got the gun through illegal measures; I don't think he got it legally. |
| Harrisburg District | Just the news. |
| Harrisburg District | I don't remember much about it, couldn't tell you anything about it. |
| Harrisburg District | He went into a synagogue and shot everybody. |
| Harrisburg District | He did a video of everything and it went live. |
| Harrisburg District | What is the world coming to? There is not much difference between what happened in Germany and this case. |
| Harrisburg District | I saw TV coverage about the shooting and how many people died. |
| Harrisburg District | Not a lot, but it seems pretty cut and dried. |
| Harrisburg District | I just vaguely remember there was a shooting in a synagogue and people who died there. |
| Harrisburg District | He went and killed a few people. |
| Harrisburg District | I remember the individual went in if I recall correctly and he admitted it and he was found with the weapon in his possession. I just remember it happened at night. |
| Harrisburg District | I remember hearing he's a radical member of a right wing group, probably only white males and they hate on everybody, blacks, Jews, Hispanics. I don't know what group he was specifically with, but they were white supremacists, skinheads, Nazis, radical right. I just know it was done specifically to hurt that group of people, Jewish people. Unless he was Jewish himself and had a legitimate reason to be in the synagogue, why was he there unless to specifically target Jewish people? |
| Harrisburg District | He went in there and shot everyone. |
| Harrisburg District | He went in and killed them. |
| Harrisburg District | I just know he opened fire and killed some people. I don't know all of the case. |
| Harrisburg District | I just heard about it on TV that there was an active shooter and people died, don't remember much. |
| Harrisburg District | Just that he went in and killed some people is all I really remember. |
| Harrisburg District | I saw it on TV that it occurred other, than that I don't know the details of it. |
| Harrisburg District | He went into the synagogue and they caught him red handed. He is guilty. |
| Harrisburg District | It was in Pittsburgh and people died. |
| Harrisburg District | The last thing I heard was a biased interpretation of how it all went down. |
| Harrisburg District | Someone went in there and killed people. |
| Harrisburg District | I just remember mass casualties and that he was the gunman. |

| | |
|---|---|
| Harrisburg District | Nothing other than he shot and killed people. |
| Harrisburg District | I heard it mainly on the news that someone went in the Jewish church and opened fire and they caught the guy that did it. |
| District of Columbia | As I recall he walked in with a semi-automatic rifle and opened fire. I remember there being some type of mitigating reason to do what he did, some type of psychological issue. He sounds like he might have something going on. He went to a synagogue. I don't think it was full and he opened fire. He said he had a reason he did that. There were a lot of people, twelve, innocent. It was a high holiday when he did this, it was a Tuesday, I forget which holiday. |
| District of Columbia | Someone got in and started shooting with a machine gun. That was four years ago. |
| District of Columbia | Not really, other than it was early morning on a Saturday. I just remember the shooter went from room to room where people were there that Saturday morning. |
| District of Columbia | I remember people were killed there. |
| District of Columbia | Just what has been reported in the news |
| District of Columbia | At the time it occurred I was aware, but no current knowledge. |
| District of Columbia | I really don't recall anything right now. |
| District of Columbia | Someone shot up a synagogue. |
| District of Columbia | I only know he shot people in the synagogue. It's been a while, so I don't remember much. |
| District of Columbia | Pretty much the same thing, this guy shot people up inside the synagogue in Pittsburgh. |
| District of Columbia | How he entered the synagogue during services and shot in cold blood multiple Jewish people that were older. |
| District of Columbia | He just went in and opened fire because it was a synagogue and he didn't like Jews. |
| District of Columbia | I just remember breaking into the synagogue and shooting a bunch of people. The aftermath is more what I remember than the specifics of the crime. I remember more of the grieving and people showing up to pay respects for days. |
| District of Columbia | He was active online in antisemitic groups. He targeted people for their religion. |
| District of Columbia | It was a hate driven attack and affected many families and was unprovoked. |
| District of Columbia | I don't remember much, I just remember a synagogue was being shot up! |
| District of Columbia | It's been awhile, I remember a shooting in a synagogue, a tragic shooting. |
| District of Columbia | I just know what was  in the news that he was the gunman and they think he is guilty. |

| District of Columbia | I heard that he walked into the synagogue and opened fire on individuals who were there worshipping. |
| District of Columbia | I just know that it happened and I know it was a shooting. |
| District of Columbia | That he came into the church as the people were worshipping and just opened fire. |
| District of Columbia | There was outrage and protests. The media covered the story and aftermath. There were a lot of protests. He plotted an assassination of Jewish people in the synagogue. It was definitely premeditated, no one just takes a gun to a synagogue and then decides to shoot people. |
| District of Columbia | I haven't read or heard much about it and refuse to say. |
| District of Columbia | The shooting happened and he did it. |
| District of Columbia | He went in and shot the people. |
| District of Columbia | It was a while ago and I have seen many shootings since then in my own city, don't remember much of one that far back. |
| District of Columbia | He shot in a crowd of people. |
| District of Columbia | It was horrific. |
| District of Columbia | Not an awful lot, there were people worshipping at the synagogue and he went in and opened fire. |
| District of Columbia | I thought the guy just walked into the synagogue and started shooting people. I think it was Barry Weiss' childhood synagogue. |
| District of Columbia | I recall in Florida a news report about a man that went to a church, and he started to open fire for no reason and shot up a bunch of people! |
| District of Columbia | Simply that someone came in and raided the synagogue and shot people. |
| District of Columbia | I can't remember. |
| District of Columbia | It was a horrible tragedy. I remember a lot of interviews. |
| District of Columbia | That it was unwarranted, senseless, disheartening and uncalled for.  In my opinion there is never a reason for hate crimes. |
| District of Columbia | It's been so long I really do not remember. |
| District of Columbia | I can't remember the particulars. I remember that a number of Jews were killed. |
| District of Columbia | That he didn't like these people and he killed them. |
| District of Columbia | I just remember reading the news story. |
| District of Columbia | That it was open fire.  The second look act where prisoners are being paroled. |
| District of Columbia | Like all other shootings for whatever excuse or reason, he just had to open up on people, that's all. There's no reason for people to shoot people. |
| District of Columbia | I believe that there was a lot of fear all over the news regarding this shooting. |

| District of Columbia | I don't really remember most of it. I just remember that it happened. Can't recall details. |
|---|---|
| District of Columbia | The individual shooter blamed the Jewish people for bringing the Muslims. |
| District of Columbia | It was all over the news and my daughter actually lives in the neighborhood where the shooting took place, so she was giving me updates. |
| District of Columbia | I just know that they caught him at the scene and that he killed because of hate. |
| District of Columbia | I remember that Trump and other people were accusing Jews and Muslims about something and nothing was being done. So this guy decided to take it into his own hands and kill the Jews himself. |
| District of Columbia | Recall when it happened. |
| District of Columbia | I just know he was caught there where it happened. |
| District of Columbia | He went in and killed people who were there just for worship. |
| District of Columbia | That it occurred and I refuse to say anything further. |
| District of Columbia | I drove past the synagogue a few days after it happened, that's pretty much it. |
| District of Columbia | I heard about it the day it happened, a lone gunman opened fire. |
| District of Columbia | I read he basically went into the synagogue with a weapon and opened fire.  I think he was caught while he was doing it or right after. |
| District of Columbia | I know that he went in and shot up these people. |
| District of Columbia | He went to the temple and opened fire killing Jews. |
| District of Columbia | He walked into a synagogue and shot several people. |
| District of Columbia | This person came in and killed people in their worship service and it was horrific. |
| District of Columbia | A gunman opened fire inside of a synagogue in the Pittsburgh areas.  And possibly someone that was harmed in this situation may have been someone that I went to school with and he may have been related to Robert Bowers. |
| District of Columbia | I don't remember. |
| District of Columbia | It was against Jews in the synagogue, or they caught him in the act and whether the charges meet the charges, I don't know, but he is guilty of being the gunman. |
| District of Columbia | I know he went into the synagogue and kind of fired on the congregation there, he targeted them because of their religion. |
| District of Columbia | I remember that Robert Bowers was the person that was apprehended and it was based on the race, against the Jewish people. |
| District of Columbia | Nothing recently. At the time I heard quite a bit. |
| District of Columbia | I know that he went there and opened fire and he went there intending to kill these people. |

| District of Columbia | He went into the synagogue and shot people. |
| --- | --- |
| District of Columbia | I just remember it on the news. |
| District of Columbia | He went into the synagogue and opened fire on the poor people in the synagogue and there are cameras everywhere. |
| District of Columbia | I heard about it on the national news when it happened and read some follow up stuff in the Washington Post. |
| District of Columbia | I really do not remember. |
| District of Columbia | It's kind of vague to me now. |
| District of Columbia | When it happened in 2018 I read about it, there is a sense that it was premeditated and he had been collecting guns. |
| District of Columbia | He shot people and killed people. |
| District of Columbia | Nothing recently other than when it happened. |
| District of Columbia | I believe it was a terrible crime. There were people worshipping and they were shot by an individual who came into the synagogue. Some people survived, some survivors had to hide, not much else. |
| District of Columbia | I remember that he showed up to the synagogue that morning while people were praying and opened fire. That he had white supremacist ideology. I know there were a lot of victims. It was in the Squirrel Hill neighborhood in Pittsburgh. He specifically targeted a Jewish institution during a time when it was most busy. |
| District of Columbia | I just know what the headlines said that he went in and killed some people. |
| District of Columbia | Just what was in the newspapers. |
| District of Columbia | I really don't remember. |
| District of Columbia | I saw coverage on TV and also read news articles about it. |
| District of Columbia | I just remember where they were in the synagogue and someone came in and started shooting. |
| District of Columbia | Nothing really, just what you said. |
| District of Columbia | That he went in the synagogue and shot the people in it. |
| District of Columbia | I remember how horrific it was, this gunman just started shooting and he was captured. |
| District of Columbia | There was a person that shot up a bunch of people on Saturday during a service. |
| District of Columbia | I can't say for sure on this case, since it has been so long ago. |
| District of Columbia | Just that he went in during the service and opened fire on an unsuspecting crowd. I don't remember any details, just that it was a mass shooting like so many others. I inferred it was some sort of antisemitic based attack. |
| District of Columbia | I read about how many people that were killed. |
| District of Columbia | I'm not sure what day of the week it was or if there was a service going on, but I think I remember there was a volunteer group at the synagogue. I'm not positive about that. I kind of remember it might have taken the police a little while to |

|  | capture him, there might have been a shootout between the police and the suspect, but I'm not sure. My sister used to live in that neighborhood and she commented that it was a residential neighborhood. |
|---|---|
| District of Columbia | He went into the Tree of Life and multiple fatalities occurred. |
| District of Columbia | They all came together and did fundraisers. |
| District of Columbia | There was a shooting. |
| District of Columbia | That it was a horrific tragedy. There were multiple victims and it occurred in a place of refuge where you'd expect to be safe. I think I remember something about the Rabbi. The Rabbi tried to stop the gunman. It sounded like even in the final moments the congregation tried to do the right thing and some people lost their lives because of it. I can't remember. If I had to guess I'd say he was injured and tried to reason with the gunman. A horrific tragedy for the community that was previously untouched by gun violence. The Rabbi was heroic even faced with death he still kind of showed compassion. |
| District of Columbia | There were older Jewish people in the synagogue. |
| District of Columbia | He rushed in the synagogue and shot people who were closest to him. |
| District of Columbia | I just remember there was a shooting some years ago. |
| District of Columbia | I remember it was very deliberate. |
| District of Columbia | I just know that the gunman went into the temple and opened fire and killed people. |
| District of Columbia | He walked in a synagogue and started shooting. |
| District of Columbia | I haven't followed it since the day it happened. |
| District of Columbia | He went in there and shot people. |
| District of Columbia | Just the basics. |
| District of Columbia | A gunman opened fire and killed people. |
| District of Columbia | I know that he shot people. |
| District of Columbia | I just remember the news. I didn't read much about it. |
| District of Columbia | He went in the synagogue and shot Jews and this discrimination is a factor. |
| District of Columbia | I don't remember. |
| District of Columbia | In the newspaper and on TV. |
| District of Columbia | I would like to hear the facts. I think he's entitled to a fair trial. |
| District of Columbia | This individual went to the synagogue and started shooting people. |
| District of Columbia | Don't remember specific items. |
| District of Columbia | That there was baby naming going on that day. |
| District of Columbia | Not a whole lot. Nope. |
| District of Columbia | His name has been all in the media. |
| District of Columbia | He entered a temple, had a gun, and started shooting, killing people. He had said antisemitic things previously and it was a |

| | |
|---|---|
| | hate crime. It was a heinous event, but I can't remember specifics. |
| District of Columbia | There were race problems in the air at that time and it was a hate crime as well. It was ungodly. |
| District of Columbia | I don't remember specifics. |
| District of Columbia | A gunman went in the synagogue and killed people. |
| District of Columbia | I just remember reading about it when it happened, but not anything about it. |
| District of Columbia | I recall that it occurred, it was about an alleged interest in immigration. I know it was the Tree of Life Synagogue, which I don't think you mentioned. |
| District of Columbia | He went in and shot people and they caught him there. |
| District of Columbia | I covered it.. it was breaking news and I was covering the case.  He was arrested on gun charges and he had many onsite ramblings about what he put online about the crime.  The DC man that was arrested on gun charges and the man that had these ties told relatives that they deserved to be shot. |
| District of Columbia | I just remember basically what you said, it was a mass shooting in the synagogue, mostly maybe all members of the synagogue. It was a wide range of ages but a lot of the people were older. I think they were attending service at the time. |
| District of Columbia | It was so bad he went in and killed a lot of people. |
| District of Columbia | That there was a shooting at the synagogue, but they caught him at the scene. |
| District of Columbia | That somebody walked into the synagogue and shot people. Those that were there were mostly elderly. |
| District of Columbia | That he came in with an assault rifle, just regular stuff everybody knows about, that it was planned, he planned it out. |
| District of Columbia | An individual went into the synagogue and shot several people. |
| District of Columbia | He went in and shot some people. |
| District of Columbia | It was a long time ago. |
| District of Columbia | I remember they caught him at the scene and shooting, so I don't think there is a question about if he did it or not. |
| District of Columbia | When it first happened I heard it on the news. |
| District of Columbia | Just that it was horrible and definitely driven, it was a hate crime, in a synagogue, lots of elderly people were killed. I was working with students attending school in Pittsburgh; they just were so devastated. It was right in their own backyard. They didn't attend that day, but some were members of that synagogue. They have found things, something on social media, he had been saying things that were hateful, maybe not towards Jews but other communities. I think it was premeditated. |

| District of Columbia | He walked into the synagogue and opened fire. |
|---|---|
| District of Columbia | Nothing specific that I remember, just that it was a tragedy. I'm kind of confusing it with a few others right now. It was a single gunman, right? That's kind of what I remember without looking it up. |
| District of Columbia | It was prompted by, motivated by Trump-esque accusations, about Jews were somehow helping large numbers of illegal immigrants into the country, some connection between illegal immigrants and Jews. So he was anti-immigrant and holding Jews accountable for helping them.  It was both antisemetic and anti-immigrant. He had posted comments against the Hebrew Immigration Aid Society. It was connected to the caravan, then after the election was over the caravan disappeared, October 2018 so it must've been mid-terms. He had posted very hostile anti-immigrant comments online and had intended to take action. That's why I believe he's guilty. |
| District of Columbia | No comment. |
| District of Columbia | The time of day and when he went in he started shooting as people were praying. |
| District of Columbia | I just know that he went in and killed all these people because they were Jewish. I know he was caught with the gun in his hand. |
| District of Columbia | I saw the aftermath on the news and they had memorial services afterwards. |
| District of Columbia | He went in to the temple and shot mostly old people. |
| District of Columbia | I believe it happened in Pittsburgh, he went in, opened fire, killed the majority of elderly and that the shooting was at the end of the service as people were coming out. |
| District of Columbia | I just know the numbers and the basic detail that he went in there. |
| District of Columbia | It was a massacre. A hate crime. |
| District of Columbia | I'd rather not talk about that, you know the facts because you called me. It was very bad and I'd rather not rehash it. |
| District of Columbia | I knew someone, that knew someone, that went to the synagogue. |
| District of Columbia | I saw it when it happened, I don't live in Pittsburgh. |
| District of Columbia | Just that he went in and a shooting occurred, not sure where a hate crime came from. |
| District of Columbia | I heard about it on the news and that's it. I didn't go into detail. I know he killed them. What's the use of going into detail? Racism is racism. The right wing is rising. |
| District of Columbia | It was antisemitic. |
| District of Columbia | I just heard that he went into a synagogue and shot it up. |
| District of Columbia | I knew that it happened and that it was in Pittsburgh. |

| | |
|---|---|
| District of Columbia | Accounts where people were present and bullet holes in the synagogue. Details on how he went about the shooting. |
| District of Columbia | I remember somebody killed some people in the synagogue. |
| District of Columbia | Only that he targeted a synagogue and just shot at random Jewish people and I think most of them were older. |
| District of Columbia | Chosen act in Pittsburgh done to a group of people trying to practice their religion. |
| District of Columbia | I can't remember the details. |
| District of Columbia | He was active on boards and he was caught at the scene. |
| District of Columbia | That he didn't like them and he went in and killed these people. |
| District of Columbia | Someone with a lot of problems and he went there to kill and he did just what he went there to do. |

*Q4b.  What your thoughts and feelings about Robert Bowers, the victims, and the shooting?*

*PROBE ONCE: What other opinions do you have about Robert Bowers?*

| Survey | Comment | Probe |
|---|---|---|
| Pittsburg Division | I think the shooter is nuts. | They ought to give him the death penalty is what I think, but that will never happen, he will stay on death row. |
| Pittsburg Division | It's a sad thing that it happened, but there were possibly mental health issues in play and maybe not so much a racist thing. | None. |
| Pittsburg Division | I would rather not say. | No answer. |
| Pittsburg Division | It's wrong, hate crimes are wrong. I can't even imagine what the families of the victims are going through.  Also, the gunman's family, what they must be going through is terrible also. | I don't really have a lot from his story and I didn't hear much about him.  I know more of the victims side then his side. |
| Pittsburg Division | I think he shouldn't have done it, no one should die because of their beliefs or who they are. | No other opinion. |
| Pittsburg Division | I just think it's stupid. He was in the wrong, we are all human so what a person believes or where they are from shouldn't matter. | None really, he's just scum. |
| Pittsburg Division | He is a coward and it's terrible for someone to kill someone because of that. | None really. |
| Pittsburg Division | I feel bad for the victims and their families. | I don't have any feeling or opinions about him. |
| Pittsburg Division | I think it's really sad that someone has that much hate in them for someone else. You have to know that when someone does something like that what mental health issues does he deal with for him to do that. The community really came together in love for the victims and families. | I just wonder what he was thinking and what mental health he was in to lose control like that, we need to figure out what makes people do these things. |
| Pittsburg Division | I am all in favor of the death penalty. | It is definitely true that this is a strange case. |
| Pittsburg Division | I have no feelings about it. I don't know. If he's innocent I pray he | I don't have any opinion about him one way or the other. Is his trial |

| | | |
|---|---|---|
| | gets off. Of course it was wrong. I feel sorry for the victims. Nothing can replace the people; once they pass on there's nothing you can do about it. | coming up? If the trial's on TV and I get to see it maybe I'll have more feelings about it. |
| Pittsburg Division | I don't have any thoughts or feelings about Robert Bowers. I just think it's really sad the incident occurred, sad for the victims and the families that it happened in that community. | I don't have any. |
| Pittsburg Division | Just that the victims did not deserve to get shot. | No, Because I don't know him. |
| Pittsburg Division | Feel bad for the victims and could care less about the guy that killed them. | No other opinions. |
| Pittsburg Division | I feel horrible for the victims, aside from that I won't make a comment. | No others. |
| Pittsburg Division | I feel sorry for the victims, I don't know what is going on with Robert Bowers, but people taking lives just because you don't like their religion or so forth is awful. | I just know what he did and have not heard of a reason why. |
| Pittsburg Division | Personally, I feel that he should be tortured and hung by his toenails. | No matter what he should not have murdered anyone. |
| Pittsburg Division | I do not have any feelings. | No, I have not thought a lot about it. |
| Pittsburg Division | I feel bad for the victims and their families. | He does need help. |
| Pittsburg Division | I think Robert Bowers is a coward and he doesn't deserve to live. The people that he killed had no choice. I don't care if they are Jews, White, Black or whatever they didn't deserve to die and the Bible says an eye for an eye. He thought those people should die so I think he should die. | I don't have much of an opinion about him, it was a long time ago. He didn't have any right to kill those people. |
| Pittsburg Division | Honestly, I don't remember a lot about it. I don't think he should've killed all those people. | I don't have any. |
| Pittsburg Division | I believe that he is mentally ill and he should be handled accordingly. And for the families that it is horrible and hope that they can | No other opinions. |

|  |  |  |
|---|---|---|
|  | find peace.  He should not be out in public. |  |
| Pittsburg Division | I think they should execute him if he did it. And the victims should get reimbursed somehow since it happened in the church. | None. |
| Pittsburg Division | I mean it just seems like he had pretty clear motives about what he was doing, it was clearly a hate crime, but he should have a trial. Based on what he said, specific hateful comments about specific people. | Nothing else, just didn't really know him. |
| Pittsburg Division | I have no feelings. I'm looking forward to the trial. I want to see if he has a mental defense. | None. |
| Pittsburg Division | I just can't get into that. | From what I've read, he deserves the full amount of justice possible. |
| Pittsburg Division | I feel sorry for the victims and the families. | I don't have an opinion. |
| Pittsburg Division | Not at this time. | He needs to pay his time. |
| Pittsburg Division | Robert Bowers should be executed. The victims and shooting was senseless and was ethnically motivated. | No other opinions. |
| Pittsburg Division | I feel sorry for the innocent victims in the church. | I'm just curious if he had any prior mental issues. |
| Pittsburg Division | I personally think he should get the death penalty. | That about sums it up. |
| Pittsburg Division | I just feel sorry for them, it's hard for the families who lost their loved ones. | None. |
| Pittsburg Division | Like I remember hearing about this tragic case. | To do something like this, he is damaged with himself and very much needs help. |
| Pittsburg Division | An apology would not help. Why did he do it? | What was wrong with you. Were his parents at fault. |
| Pittsburg Division | I feel that he needs help and need to be convicted of a crime. | No other opinions. |
| Pittsburg Division | Let's just skip this question. | I don't know him, don't have an opinion of him personally. |
| Pittsburg Division | If he  killed someone he should pay for it. | I don't have other opinions. |
| Pittsburg Division | It was a terrible thing. | I have none. |

| | | |
|---|---|---|
| Pittsburg Division | Sadness about this. Sorry for the victims, wrong place wrong times. | No opinion. |
| Pittsburg Division | A tragedy, no sympathy for Bowers. | Seems like a disturbed individual with some prejudices. |
| Pittsburg Division | It was a terrible travesty and he was a maniac and he shouldn't be allowed out of jail ever. | The man is nuts!!! |
| Pittsburg Division | There's no excuse for the act regardless of the backstory. If it came from whatever form of deranged thought that it was okay to do that or of a group or organization there should be some investigation of that. He's culpable for his actions, but if there's a group spreading hate, whether Black Lives Matter or the KKK, violence, criminal actions they should be prosecuted to the full extent of the law or called out for what they are, not for political reasons, but according to the law. Laws are created for a reason and they need to be enforced. Somebody can hold an opinion if they dislike the Jews they have the right to think, that doesn't disagree with me, but they don't have the right to infringe on somebody else's Constitutional rights, life liberty and the pursuit of happiness. | I don't know Robert Bowers. He made an incredibly poor decision. One has to wonder what drives a person to do something so abominable, he may be deranged but he's still culpable for his actions. |
| Pittsburg Division | The government should not spend money on a trial. | He should not be walking around. |
| Pittsburg Division | I think he is crazy. | I don't have any others. |
| Pittsburg Division | I think Robert Bowers should be executed. | I think he's the scum of the earth. |
| Pittsburg Division | I think that Bowers, although he may have felt justified, that he is a coward. The victims, my heart goes out to the families. Shooting senseless and unwarranted. Nobody should have to fear going to worship. | I feel that anyone who can commits such an act of violence is sociopathic. Never be able to understand the reasoning he had. Actions were just about himself is what he carried out. Projecting, self-loathing, cowardly. |

| Pittsburg Division | Feel sorry for all concerned. It was evil. | I don't know enough about the man. |
|---|---|---|
| Pittsburg Division | I feel that the shooter knew what he was doing and he should spend the rest of his life behind bars and I believe in the death penalty.  There will never be enough justice for the victims and the others involved. | He isn't really worthy of any of my time. We know what he did.  Three policeman were killed here lately and why do we even have to have a trial.  We know the shooter is guilty. |
| Pittsburg Division | It is very bad for everyone and very sad. | No, I don't know a thing about him. |
| Pittsburg Division | Jury would convict him. Sympathy for victims and the Squirrel Hill neighborhood. | He's emblematic of people that have the white nationalist beliefs.  Does not know what he looks like. |
| Pittsburg Division | Robert Bowers can die tomorrow and I wouldn't care. It's needless. How people's mind can be that screwed up is mind boggling. | None other than they are the scum of the earth. |
| Pittsburg Division | I feel very bad for the victims. | He needs time for what happen. |
| Pittsburg Division | I believe that he should get capitol punishment because this was a hate crime and nothing else.  He devastated these people.  These people will always be traumatized by these deaths.  I have to figure this out the rest of my life and they will need therapy.  I feel very sorry for the people that this happened to and it never should have occurred. | If I had to say anything else, I would have to ask him if he ever thought about these people and what they believed or did you just resort to violence and at the end of the day you are still a human being and you had that choice to make.  Now it's too late and no one in the world agrees with you. |
| Pittsburg Division | He is the worst type of criminal.  I would not show him any mercy. The victims. It's heartbreaking. The victims that died have left a huge void in the community and he is the worst ever.  The shooting is the worst crime and it's incomprehensible. | He went with intention to kill and he should be held accountable for his actions.  He went with purpose and with hate and I have no idea what goes on in someone's head like that. |
| Pittsburg Division | I think that it was a horrible thing that was done.  And if he is found guilty I think that he should be in jail the rest of his life. | I don't have any other opinions. |
| Pittsburg Division | He is the worst type of criminal.  I would not show him any mercy. The victims. It's heartbreaking. The victims that died have left a huge void in the community and he | Don' know much about him, but he needs help. |

| | | |
|---|---|---|
| | is the worst ever.  The shooting is the worst crime and it's incomprehensible. | |
| Pittsburg Division | I think it's terrible, you go to a place to worship God and someone comes in with hate in their heart and does this. | None really. |
| Pittsburg Division | I remember that weekend, especially since that was my wife's birthday weekend and it was strange that she had to stay over at the mansion for that situation.  I feel awful for the victims and it seems that the average shooting that happens has to do with religious stuff.  I don't feel he should have any freedom and they should bury him under the jail!! | I feel that he should be buried under the jail!! |
| Pittsburg Division | Grieving. It was a sad event. I don't know the conditions or the reasoning behind it. I don't know Bowers or the history behind it, so I can't make a speculation. | No opinion. |
| Pittsburg Division | He is clearly a very sick man to do something so violent and that you hate so much just because of their race or religion.  The victims were innocent people just going about their lives and he had so much hate it's hard to comprehend. | I don't really know much about him to say anymore. |
| Pittsburg Division | There's an undercurrent of hate in the U.S. It is antisemitic hate. | He's a hateful person, full of hateful ideas about Jews. |
| Pittsburg Division | I don't have any specific feelings about him. It is terrible when people's lives are taken. I don't know if I would call it a hate crime. I just don't know. | I have none. |
| Pittsburg Division | I feel sorry for all of the families involved, both his and the victims. | No, I would have to look more into the case. |
| Pittsburg Division | I feel for the victims in the shooting. I don't waste time on somebody like him. | No others. |
| Pittsburg Division | I think it is sad and I feel bad for the victims. | He should pay for what he has done. |

| | | |
|---|---|---|
| Pittsburg Division | The victims, that is so sad it was just like sitting there watching it happen. | No mercy, he is guilty. Why waste the taxpayers money. |
| Pittsburg Division | I think the whole situation is very unfortunate. How was someone that was that mentally ill able to get guns and still be able to still be living in society. I know there is no retribution, but I do think that he needs to be in jail. | I don't know the person so I don't have any opinion. My concern with his mental health is more that I think he should have the benefit of a doubt. No one is perfect and there might still be some redemption for him. |
| Pittsburg Division | It's all a terrible incident, it should never have happened. If Robert Bowers in fact did it then he should be punished. It sounds like something that would happen in the Middle East not in Pittsburgh. I assume they are considering this a hate crime. | I don't have any other opinions. |
| Pittsburg Division | I believe the victims were completely innocent and I believe Robert Bowers has a lot coming to him when he passes. | I don't think much of him. He doesn't deserve to live. We don't need people like that. |
| Pittsburg Division | Anger about the shooter. Total remorse and sadness for the victims. And total grief for the families of the victims. | I don't have any other opinions. |
| Pittsburg Division | It's so sad no matter who did it, it is sad. | No more opinions. |
| Pittsburg Division | Sorry for victims and their families. Bowers is a murderer. | Hope he is prosecuted to the full extent of law. |
| Pittsburg Division | My heart goes out to the victims because they weren't bothering anyone. | I have none. |
| Pittsburg Division | In general, just very sad that someone shot people and that people died. | No other opinions. |
| Pittsburg Division | Bowers needs to get just what is coming to him. I feel bad for the families. | He needs to pay for a long time. |
| Pittsburg Division | He has mental health issues, he is a threat to society. The victims were innocent. | It appears that he should not be free to participate in society. |
| Pittsburg Division | I feel bad for the victims and the whole ordeal. | He should be prosecuted. |

| Pittsburg Division | It is very sad. Every kind of racial thing is sad to me. | I haven't really thought about it. |
| Pittsburg Division | Feel sorry for the victims. Bowers is guilty. | I think he is guilty and should pay the price. |
| Pittsburg Division | I think he needs help, I keep the victims and families in my prayers and I wish them peace. | I think something must have gone wrong with him, I don't think you just hate people that much. |
| Pittsburg Division | It is horrible. This should not happen so often. | Probably mentally incapacitated. |
| Pittsburg Division | I don't know him and he apparently wasn't in his right mind, but regardless of that he has to take whatever punishment. I've lost my husband and son and I wouldn't want anyone to feel that pain. | He caused so many people pain by his choices that day. |
| Pittsburg Division | He made bad choices that day and took so many innocent lives. | None. |
| Pittsburg Division | I thought it was sad, as any loss of life is. | None really. |
| Pittsburg Division | Not particularly, just a terrible thing. | He is a lunatic, just like anybody else that does something like that. |
| Pittsburg Division | I think they need to republicize the whole thing once more because people tend to forget about it. | To be honest with you I hate the name Robert and I don't like the name Todd. |
| Pittsburg Division | I feel that Robert should not get any sympathy, especially with the way that he opened fire like that on innocent people, he should not have done this. | As already stated. I think a person like this should no longer live, I don't think we should waste time feeding this type of person; especially for this type of crime!! |
| Pittsburg Division | I feel terrible for the victims, I believe he had full intent to kill. | No opinions. |
| Pittsburg Division | I think he definitely did it. To take someone's life is inexcusable. I'm not sure if mental issues are involved. I think the whole criminal system is getting way out of whack. We put these people in jail and we just keep them there. There needs to be a better rehabilitation system. We don't have that now. | I don't really have any other opinion. |
| Pittsburg Division | I feel sorry for the families. | None. |
| Pittsburg Division | I feel terrible for the victims and the families of the victims. I think there needs to be gun control. I | I have no specific feelings about him in general, but hate crimes are terrible. |

|  | | |
|---|---|---|
|  | don't think these shootings should be happening. | |
| Pittsburg Division | I feel that Robert should not have done this and the victims and their families have my deepest sympathy. | That he should either get the death penalty or something else. |
| Pittsburg Division | I think Robert Bowers had to have something wrong with him to go in and shoot people. | He must have a mental disorder. |
| Pittsburg Division | He's a sick man. I don't know why someone has so much hate. | I don't. |
| Pittsburg Division | He should go to jail. | You just don't go around shooting people and I do not like him. |
| Pittsburg Division | He is guilty, I feel sorry for the victims and it should have never happened. | I have no other opinion. |
| Pittsburg Division | I can't speak about Robert Bowers because I don't know him. Don't know any details other than what the news said. As far as the victims it's tragic, senseless, why do innocent people have to die, they're good citizens and have families. I don't understand senseless violence. | I have no opinion, because I feel like if he did do it he should not be sensationalized. I feel the media makes the people who do these senseless acts of violence like heroes when they're not. I feel like criminals feed off of that. |
| Pittsburg Division | My feelings are that the man took lives without probable cause or reasons. | None. |
| Pittsburg Division | It was a horrible thing to happen. No one should ever feel threated in a place of worship or anywhere. | If he did this, I don't have much mercy for him. |
| Pittsburg Division | He should be convicted and serve his time.  The victims and their families, your heart breaks for them. | No other opinions. |
| Pittsburg Division | I feel bad for them. It's horrible. | I do not. |
| Pittsburg Division | I think he is a scumbag and I believe that every person that passed away that day deserves justice. | He is a scumbag. |
| Pittsburg Division | I think it was horrible and it was sad. | I haven't heard of him before that. |
| Pittsburg Division | Unreal situation. | He is a sick individual. |
| Pittsburg Division | I think people aren't born this way and I think something happened to | Like I said he needs help for what he did to innocent people and they |

|  | him as a child.  There was no reason for him to kill innocent people just because of their religion. I don't think he was born evil.  He should be punished because he killed innocent people that didn't do anything to him. They should try to help mentally ill people before it gets to this. | lost their lives and their families have to live with this murder.  If he is that cold hearted once, he might would do it again. |
|---|---|---|
| Pittsburg Division | I think Robert Bowers is a murderer and Jewish people are very innocent people. | I think that he has to be insane, but that does not excuse what he did. |
| Pittsburg Division | I think it's awful for the victims and families. | He must have something wrong in his mind to be able to do something like that. |
| Pittsburg Division | I feel sorry for the victims and their families. | He should be fried. |
| Pittsburg Division | I have compassion for the families but none for Bowers. I don't hate him, but he did wrong. | None really. |
| Pittsburg Division | He is a coward and it's a sad thing that happened for the families. | None. |
| Pittsburg Division | I feel bad for the victims and the families.  There were probably signs, like kids that are school shooters and you kind of can tell; but I don't think people are allowed to say anything. | I don't know that much about him. I really think more people should be armed so they could defend themselves.  If everyone carried at will, then it would be less of an issue. |
| Pittsburg Division | About him he should rot. About the victims and families I feel sorry for them. Definitely something that's going to take time to heal and step forward. | Seriously, he should be hung and feel everything in his body the families went through that he put the victims and families through. He should not have a roof over his head and three meals a day. He should not be put to sleep so he feels nothing at all. I think he should go through pain and die in pain. |
| Pittsburg Division | My heart goes out to the victims and their families.  It's a really difficult situation and I would say that I was for the incarceration of the perpetrator and it's absolutely not an accident.  He did this on purpose and he hurt a lot of people. | No personal opinions. I don't know anything about him except his crime. |

| | | |
|---|---|---|
| Pittsburg Division | I feel that he should get multiple life imprisonment, multiple times. | I feel very heart-broken for the victims and it happened within a block of the situation. |
| Pittsburg Division | It was a terrible hate crime and I wouldn't want that to happen to anybody. | I don't know anything about this person. |
| Pittsburg Division | I feel bad for the victims and families and he will have to answer for that. | None at all. |
| Pittsburg Division | It doesn't affect me directly, so I'm not really concerned. | I have none. |
| Pittsburg Division | I feel that was horrific and a tragedy. | I have a hard time with the death penalty; none. |
| Pittsburg Division | I think he has a mental problem and I feel bad for the victims. | I don't have any other opinions. Other than hate. |
| Pittsburg Division | I think he should be found guilty. | I have none. |
| Pittsburg Division | I think Robert Bowers felt superior to other people. I feel really confused and sad that people can do these types of things against innocent people.  I feel sadness and grief for the victims.  It is sad to me that people can do this type of thing. | None. |
| Pittsburg Division | I remember him being shown with the gun in his hand and the victims did not win in this situation. | I feel that he should get some type of penalty; I am not sure how I feel about him. |
| Pittsburg Division | I feel sympathy for the victims and their families.  I have no opinion on the suspect. | No opinion. |
| Pittsburg Division | I haven't thought much about Robert Bowers, but I'm very shocked and sad for the victims. | I don't. I was mostly focused on the victims. |
| Pittsburg Division | The victims, I think it's a sickening situation. These people went to a church to pray for a better day and their families had to hear they were killed in a synagogue. It's just too much. Those people died for no reason other than a sick man wanted to killed them for their religion. It was apparent he didn't like Jews and he killed them for that reason. It was a basic hate crime. It's a shame that it | I don't have any more opinions about him. He has to go through the system. |

| | | |
|---|---|---|
| | happened, happened for a very unfair reason. | |
| Pittsburg Division | I believe that there is probably two sides of the story, and whoever he was aiming for, it's just not the correct way to handle it. | None other. |
| Pittsburg Division | I feel like it is a shame that someone thought they could go into a building and take other peoples lives just because of their religious beliefs. | None, thank you. |
| Pittsburg Division | It is all around sad. | Life without parole. |
| Pittsburg Division | No rhyme or reason for this. | Pathetic life. Premeditated. |
| Pittsburg Division | Fry his ass, he should get punishment for it. | Nothing else. |
| Pittsburg Division | It was like disbelief that someone could do that. My heart goes out to the victims. | No, I do not. |
| Pittsburg Division | Mr. Bowers has mental problems and we can do more in mental health, but that does not excuse acts such as this. This Jewish massacre was the worse since the holocaust. Many people feel like they are being infringed upon. | He is obviously a troubled person. As far as society should not see daylight outside of prison. |
| Pittsburg Division | It's terrible that he did that. | I don't know much else about him, but he was probably motivated by antisemiticism. |
| Pittsburg Division | Bowers is very hateful and the victims were going to church. | Anyone who murders that many people is insane and I feel he is very dangerous. |
| Pittsburg Division | It was a horrible thing. | I have no other. |
| Pittsburg Division | | |
| Pittsburg Division | I feel very sorry for the families and victims. | He should be punished. |
| Pittsburg Division | I feel it's a horrible thing that happened. | I don't really have anything to say about him, besides he has some issues to kill these people for really no good reason. |
| Pittsburg Division | I feel bad for the victims. | No opinions. |
| Pittsburg Division | I don't know what would possess him to go and do something like that. He must pay the consequences. | No other opinions. |

| | | |
|---|---|---|
| Pittsburg Division | I feel they deserve justice. | I feel that he deserves his day in court. |
| Pittsburg Division | He's a terrible person who has ruined a lot of people's lives.  The people should be able to go to a place of worship without worrying about that. | If you have to kill somebody then kill yourself. |
| Pittsburg Division | I think he will get his eternal reward in Hell.  I feel bad for the families of the victims, and I feel that they are in heaven, in Paradise. | I feel that today, he should not be kept in a prison with our tax dollars, he should get the death penalty!!  Especially, with a case like this and if it were possible, I feel he should be hung in public for other criminals to see that they should not do this type of crime. |
| Pittsburg Division | I think he's a nut and should be punished. | None. |
| Pittsburg Division | It was a tragic situation by a disturbed individual and if he is found guilty, he should get the death penalty. | I feel that he is guilty. |
| Pittsburg Division | My thoughts and prayers are with the victims and the same with Robert. | Thoughts and prayers is all I can say. |
| Pittsburg Division | It breaks my heart for the victims, it was unfair. | I don't have opinions about him, not an opinion that I would speak any way. |
| Pittsburg Division | It was a senseless hate crime that didn't need to happen. | None. |
| Pittsburg Division | It hits close to home because I used to live in that area as a child, I went to this place a lot as a child. It's just so sad. | He has something going on in his heart that we may not know about. It had to start somewhere for him to have that much hate. |
| Pittsburg Division | It's a tragedy for the families and anyone who was there or took care of the injured. | None. |
| Pittsburg Division | Don't really have any. | Don't know the guy so I have no opinion about him. |
| Pittsburg Division | I feel that if he is found guilty, he should be punished and that this is a shame. | I feel that he needs to be done away with on live TV, so that everyone can see what happens to this type of person, right away. |
| Pittsburg Division | I think it was awful and I feel really bad about it, but I don't know anything about him | None. |

|  | personally, why he did it or anything. I know why they said he did it, which was a hate crime. I don't think there was any reason for it. It was horrible circumstances, no one should be shot. I'm anti-gun, I believe there should be more restrictions on guns. |  |
|---|---|---|
| Pittsburg Division | I don't have much of an opinion about the shooter.  I feel for the victims and their families. | No other opinions. |
| Pittsburg Division | The shooting was uncalled for, the victims got no mercy and he shouldn't either. | I don't think he deserves a trial. |
| Pittsburg Division | That never needed to happen. | I have no other opinions. |
| Pittsburg Division | He had a very bad problem. | I have no other opinions. |
| Pittsburg Division | He is crazy. I feel terrible about the whole thing. | He is mentally ill to do such a thing and he is filled with hate. |
| Pittsburg Division | I feel bad for the victims and their families because they were there worshipping and someone came in there and started shooting folks. | I don't really know anything about him. |
| Pittsburg Division | Sadness. | No other opinions. |
| Pittsburg Division | I think it was one of the most terrible things that has happened in the area in a long time. | No other opinions. |
| Pittsburg Division | I don't know any of them. All I can tell you is that it shouldn't have happened and I feel sorry for the Jewish community that shouldn't have been targeted. I couldn't tell you anything about Bowers other than he was young. My philosophy is not to pay attention to the killers because that's what they want, the attention is what they want and the less they're on the news the better. | No other opinions. |
| Pittsburg Division | I feel for the victims and families. He took life and should be put away. | I don't know him. It was a horrible injustice to the families. |
| Pittsburg Division | A tragedy. Glad I am not involved. | No opinion, did not know his name. |

| | | |
|---|---|---|
| Pittsburg Division | I feel bad and I pray for the victims and their families. | I just think that he is guilty and should be punished to the fullest extent of the law. |
| Pittsburg Division | I feel terrible for the victims. | He's a disgusting human being. |
| Pittsburg Division | He should be punished and I feel very sorry for the families that were affected. | None. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | That people died and he killed them. | None other than he did it. |
| Pittsburg Division | I really do not remember the names and some of the story's. | No comment. |
| Pittsburg Division | Something is wrong with him.  I don't know his background, but something is wrong with him. | Something is wrong with him. |
| Pittsburg Division | It was tragic. I feel bad for the victims. Bowers needs help. | I don't. |
| Pittsburg Division | I feel bad for the families and their loss. | We do away with him and put him on  death row. |
| Pittsburg Division | I feel sorry for the victims, no on deserves to die like that. | That the city and state of PA should handle him and it was a local crime and not the Federal government. |
| Pittsburg Division | It's a disgrace. | Not at all. |
| Pittsburg Division | He has to convince the Father that he should be allowed into heaven since he committed murder.  The victims and their families are in my prayers all the time and I feel sorry for the victims and their families. | I believe since I'm a pastor, I do think people get a second chance because Jesus died on the cross and shed his blood to save people like him.  I think there is something wrong with his head and he needs to be put in a mental facility.  If someone commits murder then they don't need to be in society, because if they did it once and will do it again.  My mother said don't infringe on other peoples' beliefs and religions. |
| Pittsburg Division | It's a terrible loss of life for no reason. He knew what he was doing. | None. |
| Pittsburg Division | I don't think he should have any leniency, especially since he did not have any leniency on the victims. | I don't think he should be allowed to walk around in public. |

| | | |
|---|---|---|
| Pittsburg Division | I think he should get the death penalty. There should be no mercy for mental problems. | No other opinions. |
| Pittsburg Division | He killed people, he needs to pay for that. | He shot people, he needs to pay for it. |
| Pittsburg Division | I don't believe in hate crimes, any race religion or anything and for someone to commit multiple murders and have to wait ten, twenty, or thirty years to be executed is not justice. | I don't have any other opinions about Robert Bowers. |
| Pittsburg Division | If he did it, it's terrible and deserves justice. | I don't have any. |
| Pittsburg Division | Obviously I don't have anything to say about him until I hear the verdict. For the families, it is a terrible thing and I feel for their families. | I don't know much about him. |
| Pittsburg Division | He is guilty and this should  be a death penalty case. I think what happened was abhorrent. | No others. |
| Pittsburg Division | Great sadness for the victims and their families. I believe Mr. Bowers should be tried fairly, and I truly believe in this area that there are many white supremacists. | I don't really have an opinion of him. If he was found guilty I'd be more apt to have an opinion, but people should be convicted before people make judgements even in the  most obvious of cases. It was proven in the news before it was proven in court that that person did it. |
| Pittsburg Division | I feel very sorry for the victim's families and the people that were injured and now they have the pain and the money problems to face. He deserves everything he has coming  to him. | There is nothing to say regards to him.  It was unprovoked and he went it and shot innocent elderly people. |
| Pittsburg Division | I don't know. | None. |
| Pittsburg Division | Anyone that performs a hate act is a horrible individual and I feel terrible for everyone who was impacted. | No other opinions. |
| Pittsburg Division | He is worthless, I feel so sorry for the victims and the families. For someone to go into this place of worship and do that is terrible. | I have none. |

| | | |
|---|---|---|
| Pittsburg Division | I think it's sad that people died, I think there is also a lot of mental illness there for him and I kind of feel bad for both of them. | No I don't. |
| Pittsburg Division | It is an awful tragedy.  I'm not sure what I feel about him. | No, it's all so sad.  I don't know a lot because it's been a while and I have forgotten. |
| Pittsburg Division | I'm sad for the victims. I don't understand the murders. If Bowers is found guilty, I hope he gets the death penalty. | I have no knowledge about him. |
| Pittsburg Division | No, that is pretty much it. | None that I can think of. |
| Pittsburg Division | It was a tragedy. | I have none. |
| Pittsburg Division | Never thought about it. | No opinion. |
| Pittsburg Division | Terrible tragedy and we just can't put up with stuff like that. | If he is guilty he needs to be punished for it and hopefully put to death for what he did. |
| Pittsburg Division | No sorrow for him. He was probably mentally ill. Heart goes out to the victims. | Did not pay attention to him and his problems. |
| Pittsburg Division | I just feel bad for the victims and their families. | No other opinions. |
| Pittsburg Division | The victims families, I feel very sorry for them.  I don't understand why he did this, there was no reason for it just no reason. | I don't know anything or the man himself. |
| Pittsburg Division | I feel sorry for the victims and I am not sure if the guy had any other problems are not. | No other opinions. |
| Pittsburg Division | It's just a sad situation, that's all I can say. I don't know him, don't know what to say about him. | Nothing else. |
| Pittsburg Division | He had something agents, Jews, and the people were at the wrong place at that time. | He has a problem and maybe he may have been raised with a race problem. |
| Pittsburg Division | I feel sympathy for the victims. And he should get life and be watched twenty-four seven in solitary confinement. | He needs to be punished. |
| Pittsburg Division | He needs to be charged because he did it and I don't know anything about the victims. | Don't know the guy except he is a criminal. |
| Pittsburg Division | I feel sorry for them and everything. | As already stated; I also feel that people like this should be put to death. |

| | | |
|---|---|---|
| Pittsburg Division | The victims should never have been victims because it never should have happened. | Not sure. |
| Pittsburg Division | My thought about the victims my prayers go toward the families and the Tree of Life Synagogue. My thoughts about him honestly I think, I'm not a supporter of the death penalty, but in his case I'd pull the lever myself for something so heinous as this. They live out their lives on death row, the money, but let the punishment fit the crime. | Pretty much I think he needs to rot somewhere, you'd have to be pretty messed up to do something like that, you still have to know right from wrong. He planned this out pretty well; he knew right from wrong when he was doing this. |
| Pittsburg Division | I have a hard time with people who take other people's lives. | Do not understand what they do and do not have a high opinion of them. |
| Pittsburg Division | I think he will probably either have to be mentally unstable to have carried out that act, unless he truly believed he was doing the right thing. If he just did that on a whim he has to be mentally ill. | I hope the victim's families find peace with the outcome of the trial. I don't have any opinion about him. |
| Pittsburg Division | Terrible!! | I feel that if he is the guy for this shooting then he should get the death penalty. |
| Pittsburg Division | I don't know. Should something happen to that person, he should probably be in jail and as far as the victims it was very unfortunate. | I don't know. I don't know why he did what he did, there is no good reason to shoot anyone. |
| Pittsburg Division | I feel empathy for the victims and it was seriously a tragedy. If he is found guilty, that the victims would have more say than I do. | None that I can think of. |
| Pittsburg Division | It's horrendous for those innocent people and their families. It's very tragic all around. | It sounds like he was misinformed and psychologically ill. It doesn't discount that he should have to pay some type of penalty for what he has done. |
| Pittsburg Division | I have no feelings for him he should be in jail. | No other opinions. |
| Pittsburg Division | No comment. | No comments. |
| Pittsburg Division | I don't have any feelings for Robert Bowers and I feel terribly for the victims and their family. There are | No other opinions. |

| | | |
|---|---|---|
| | no excuses to lose someone to violence. | |
| Pittsburg Division | That the victims are innocent and suffering still, Bowers is a prejudiced and disturbed man who deserves to be locked away forever. | Do not know enough about him. |
| Pittsburg Division | I think it's a tragedy. I wish people wouldn't kill other people. | I don't. |
| Pittsburg Division | I think he has some sort of a mental issues, the shooting was terrible, so sad. | I have none. |
| Pittsburg Division | Nothing about him, but I feel sorry for the victims and the family. | He made the choice to do that. |
| Pittsburg Division | My heart goes out to the victims. Them being slaughtered because they are Jews. | I don't really know the defense. |
| Pittsburg Division | I lost a family member in this shooting and to be honest I don't like talking about it because it brings so much feelings up. | I have nothing to say about him, don't even like thinking about him. |
| Pittsburg Division | He chose the people who he shot. It didn't seem random. | I don't have a whole lot. |
| Pittsburg Division | Of course you feel for the victims and families. | He apparently has something mentally wrong to walk in a place and kill people that are just there to worship their God. |
| Pittsburg Division | The suspect should never be allowed to be in the general population. The victims should be compensated and/or receive mental health assistance. Very antisemitic and appalling. | I think he is dangerous, his mental capacity is limited by hate. He should not be in society anymore. |
| Pittsburg Division | I feel very sad for them. This type of shooting is always awful. | I don't have any other opinions about him. |
| Pittsburg Division | It's a sad event. | I have no opinions. |
| Pittsburg Division | I feel bad for the victims and it shouldn't have happened. | I don't know him but he had to be sick. |
| Pittsburg Division | That wasn't right what he did to those families or people. | He should die. |
| Pittsburg Division | Is Bowers misguided or hateful. Sympathy for victims. | Maybe mentally ill. |
| Pittsburg Division | I think it's sad and I feel sorry for them and I grieve for the families and hope they can move forward | He is sick and should be found guilty. |

| | | |
|---|---|---|
| | with peace and good memories for the loved ones they lost and not focus on how they lost them. | |
| Pittsburg Division | I feel that it's a sad case and I feel for the families and whoever was involved in anyway. | None. |
| Pittsburg Division | It's a horrible occurrence that shouldn't even happen. | Anyone that does these things deserves the death penalty. |
| Pittsburg Division | I don't feel that he should be allowed to be put into prison while we pay for his life, since he took so many lives.  I prefer that he be put to death.  My heart aches for the victims, I can't even put it into words, plus, my daughter-in-law works for Achieva school for children and people that need extra mental help and I remember her telling me that the two guys that were also slaughtered were two people that my daughter-in-law used to assist. | I feel he should get the death penalty. |
| Pittsburg Division | A gun in a good guys hand and a gun in a bad guy's hand is a bad thing. | People, their decisions to hate someone or be neutral or to like them is a personal choice that is influenced through the media provoking emotional intensity. |
| Pittsburg Division | It's a very sad situation. I felt very bad for the families and he's just a horrible person. | No comment. |
| Pittsburg Division | He should be charged. Death by injection may be too good for him. | He has nothing to justify his behavior. |
| Pittsburg Division | There is something wrong with him. | I do not know him. |
| Pittsburg Division | I feel that if he is found guilty, he should definitely get the death penalty.  And he destroyed the lives of the victims. | I feel that he did admit to doing this and he should be put death and he didn't have any remorse. |
| Pittsburg Division | I think he's a terrible person and did a terrible thing and I feel bad for everyone involved and it was senseless. | No other thoughts. |
| Pittsburg Division | I feel so bad for the victims and the love ones. | I think he needs to be tried and he deserves to be heard. |

| Pittsburg Division | It's a terrible thing to shoot anybody, but even worse in a synagogue or church. It's very unfortunate. My sympathy goes out to their families. | I can't imagine why he would do something like that. |
|---|---|---|
| Pittsburg Division | He was probably brought up in a racist family. I feel sorry for the victims. | He's a racist and there is no need for him in society. The pictures of the victims should be hung on his wall. |
| Pittsburg Division | That was a horrific loss of life and a really sad state of affairs and events, especially for Mr. Bowers that seems inexplicable actions on a group of innocent people just gathering to worship. | Based on what I know, outside of not sure of what kind of mental state this person was in before he made the decisions to go and to kill some people. |
| Pittsburg Division | I have no feelings about the guy. | He's probably mentally disturbed. |
| Pittsburg Division | It's awful what happened to the victims, that somebody brought religion into the picture, it should never be a reason to kill anyone. | I haven't heard the evidence; certainly the media has portrayed him as being guilty, but the media is corrupt. |
| Pittsburg Division | He needs to pay for what he has done. | No comment. |
| Pittsburg Division | I don't know. | No other thoughts. |
| Pittsburg Division | I feel very sorry for the victims. | I have none. |
| Pittsburg Division | I think he probably needs mental health help, but he should definitely be incarcerated. | No comment. |
| Pittsburg Division | It's tragic. | No comment. |
| Pittsburg Division | Bowers is where he belongs and I feel very sad for the victims. | He is in the right place now, he is in jail. |
| Pittsburg Division | I was upset about it. | He should go to prison for life. |
| Pittsburg Division | My heart bleeds for the victims and their families. I can't imagine anyone being of the mindset he was to do such a thing. | I feel nothing for him. |
| Pittsburg Division | I feel terrible for all Jewish people. | None. |
| Pittsburg Division | I disagree with what happened and feel sorry for the families. | I hope he gets a fair trial and also gets what he deserves. |
| Pittsburg Division | It's sad for the victims. Bowers needs to go to jail. | None. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | If he did it he should be brought to justice. People should not kill other people. | None. |

84

| | | |
|---|---|---|
| Pittsburg Division | It is a tragedy and he should pay for what he did. No one should be able to go and open fire on someone like that. He can't be in society. | No comment. |
| Pittsburg Division | That society in general pushes hatred and there are too many levels of ignorance!! | I don't know a lot about him, I just think that he is so mean and ungrateful and I wonder what did he think the outcome was going to be. I feel that he should have respected lives. |
| Pittsburg Division | I mean you feel terrible for anyone in those circumstances and Mr. Bowers, if he's truly guilty they should hang him. I don't care if they're Chinese, Jewish, they're people. You can't hurt people, I don't care where they're from. Any humane person would say if you go to church and get killed there's something wrong. | I don't him, what he truly did. I don't know the man. |
| Pittsburg Division | If he did that he is a very bad person. I feel sorry for the victims as well. | That was so wrong for him to go and do that. |
| Pittsburg Division | I don't have an opinion and Mr. Bowers, the shooting is a tragedy, he was a disturbed person. | None. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | I don't have any feelings about Robert Bowers because I don't know him. Tons of compassion for the victim's families and friends. | No, I don't know him. |
| Pittsburg Division | He should be shot. Feel sorry for the victims. He should not have had guns. | He should be punished. |
| Pittsburg Division | It's a tragedy that anyone would do that. | No comment. |
| Pittsburg Division | He did it, he's guilty. | He should be given the death penalty. |
| Pittsburg Division | I feel bad for the victims. The shooter can fry. | None. |
| Pittsburg Division | It was horrible. Is the death penalty okay in the Jewish community? I'd leave it up to the Jewish on the | I don't know him. I just know there are evil people who don't like people because of their religion. |

85

| | | |
|---|---|---|
| | discipline. I don't know if they agree or forgive. | |
| Pittsburg Division | Sorry for them all. | He is a person who should have been aborted. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | I have to believe because of my faith he was not well and maybe insane. My heart breaks for everyone that was involved with the victims and their families and everyone by proxy for everyone that has to fear for their safety during worship. | Other than I am against the death penalty. |
| Pittsburg Division | It is an awful thing to happen. | This man is a bad person if it is true what he did. |
| Pittsburg Division | Sad for victims. Need more mental health facilities. Bowers is mentally deranged. | Nothing. No comment. |
| Pittsburg Division | I feel the victims were murdered in what they thought was a safe place and what can only be called a hate crime in a place where hate doesn't even belong. | I have none. |
| Pittsburg Division | I just feel badly that this happens to anyone. | I feel anger towards him. |
| Pittsburg Division | If he is found guilty he should get the death penalty. | None. |
| Pittsburg Division | I think that he is a disgusting human being for having so much hate for people he didn't even know. The families deserve putting the shot in him. | Nothing I can say that is bad enough for this guy. |
| Pittsburg Division | I feel bad for the victims because he just don't like Jews. | I don't know a lot about him. He should be punished. |
| Pittsburg Division | It should have never happened. | He shouldn't still be living. |
| Pittsburg Division | A very bad situation. | No comment. |
| Pittsburg Division | I think that he should also be charged with a hate crime and then let the courts determine if he is guilty of it. | His posts on social media reflected that he had been influenced in some way. |
| Pittsburg Division | I believe he was a part of a hate group and it was an awful situation.  And the hate groups put him up to do this and he had been a | He definitely had several conspiracy theories online against Jews before he did this heinous crime!! |

| | | |
|---|---|---|
| | part of some type of online hate group!! | |
| Pittsburg Division | Empathy and sympathy for the victims. There should be justice. | That's all. |
| Pittsburg Division | No comment. | None. |
| Pittsburg Division | Incomprehensible. That it is a crime that it occurred. | No opinion. |
| Pittsburg Division | Feel terrible for the victims and their families. Cannot even go to worship. It is the government's fault by their leadership. If the government had followed a moral path this might have not happened. | He was not well covered, no background. |
| Pittsburg Division | In my opinion he definitely pulled the trigger and he was seen by police still firing when he was arrested. | No other thoughts. |
| Pittsburg Division | I think it was terrible and feel bad for everyone who was involved and affected by it. | I don't know. If it was him there is something mentally wrong with him. |
| Pittsburg Division | I don't have any at the moment. I don't know him and can't make comments on something I don't remember. | None. |
| Pittsburg Division | Horrific, needs to be put in jail if guilty. | Do not know the person. |
| Pittsburg Division | He is a monster, and I'm sorry he isn't already dead. | He is guilty, people saw him do it. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | I feel that he needs to be hanged for this and definitely get the death penalty. | I believe that he was definitely wrong for killing all those people. |
| Pittsburg Division | No comment. | No comment. |
| Pittsburg Division | The victims, it's a shame it happened. | I don't care about him. |
| Pittsburg Division | I don't know. | He was a racist and mentally deraigned. |
| Pittsburg Division | There must be something wrong with him. | Don't kill him, he should stay in jail for life. |
| Pittsburg Division | I feel bad for the victims, I think the shooter should hang, be sentenced to death for what he did and have no leniency for him. | No comment. |

87

| Pittsburg Division | I feel bad for the victims, and I feel that he should get the death penalty. | I feel that he is not a person for him to do this to a bunch of people. |
|---|---|---|
| Pittsburg Division | Terrible for victims and their families. Did he have mental health issues. The shooting was terrible. | Do not know him or of him. |
| Pittsburg Division | I don't really have any thoughts. | None. |
| Pittsburg Division | Obviously it's an awful tragedy, there's nothing nice about it. What really is there to say when something like this happens and as often as this happens. | I don't know much personally about him. You have to be a certain kind of evil to do that. When people do those mass shootings it takes a lot of planning, I don't think it's a spur of the moment thing. He would have to have a lot of hate for those people otherwise why would he have chosen to do it? Hate or prejudice is learned, we're not born hating a race or creed, so I'd like to know where that started for him. Did he get that from his family or radical groups around Pittsburgh? |
| Pittsburg Division | I personally think that he is messed up, doing an act like that is definitely against God's will. | Killing like that, it's not right. |
| Pittsburg Division | It is a shame that he killed the people and that he is still living. | No comment. |
| Pittsburg Division | I feel that he should definitely get the death penalty.  I feel empathy for the victims. | Nothing else than what I already have said. |
| Pittsburg Division | Sad for everyone including the criminal. Bowers could have had intercession earlier. | Evil is in everyone. How he was brought up in society. |
| Pittsburg Division | No, I feel sorry for the victims. | No comment. |
| Pittsburg Division | No opinion. | None. |
| Pittsburg Division | I feel bad for the victims and he should go to jail forever. | No comment. |
| Pittsburg Division | I would rather not use the man's name because you are giving them power and he should be put to death as quick as they can. They saw him doing it and they should put him to death.  I'm scared to death with my grandchildren.  The Jewish people I am so sorry for | I just think he should die and he shouldn't be allowed to walk the earth. |

| | | |
|---|---|---|
| | them, no one should be hurt or killed and some people who claim to be Christian and Republican because they are empowering these people. | |
| Pittsburg Division | I feel like in order for good to happen a lot of bad has to happen. | I really do not have any more about him. |
| Pittsburg Division | He should fry. What he did is an embarrassment to everybody. | None. |
| Pittsburg Division | If you're going to shoot someone, then do it with someone who is also armed. | None. |
| Pittsburg Division | Sad that he did that. Feel for the victims and families. Some will have to live with that for the rest of their lives. | Should be brought to trial and justice should be served. |
| Pittsburg Division | I believe that there is an eye for an eye and he should be hung by the highest tree in the land.  I feel that Robert Bowers did a horrific crime towards these innocent victims. | I feel that he is a lunatic. |
| Pittsburg Division | He is a real bastard and he should have been brought to trial years ago and may justice be done.  The victims were in the house of worship and that is the last place you would expect to be killed and it is very sad.  From what I have seen since then he was very sane and did the killing deliberately. | Not really and I'm not too keen regarding him mentally or otherwise. |
| Pittsburg Division | I was totally disturbed. I believe he had some ulterior motive. I believe it was a hate crime and he deserves death by lethal injection. | No other thoughts. |
| Pittsburg Division | I feel sorry for the victim and Robert Bowers is definitely guilty. | No other opinions. |
| Pittsburg Division | No comment. | I really do not know anything about him. |
| Pittsburg Division | I've been very careful where I go. | No, besides he's crazy. I heard that he's listening to right wing stuff all the time. |
| Pittsburg Division | I was always involved with historical stuff in high school. | No thoughts about him. |
| Pittsburg Division | I felt for the victims that they were innocent and I felt very sorry. | Death penalty. |

| | | |
|---|---|---|
| Pittsburg Division | Distressing trend in America. No clear reason. Read obituary of a person who was mentally disabled which took away people's joy. | Hard to separate him from racist groups. |
| Pittsburg Division | I feel bad for the victims of course. | He's kind of crazy it seems. |
| Pittsburg Division | My heart goes out to the victims and families. I'm ashamed it happened in my neighborhood. | I don't know anything about him. |
| Pittsburg Division | Regardless of religion no one deserves that. Bowers should have died. My tax dollars are going to pay his way. | He's guilty, caught in the act. |
| Pittsburg Division | I believe that he should get some mental help; I felt so bad for the victims. I think there were two brothers that were involved in this. I believe they were already suffering from other things before this situation. | Again, he definitely needs some help. |
| Pittsburg Division | Not particularly. | None. |
| Pittsburg Division | I feel shame for the victims. I feel nothing for the suspect. | If he has mental illness he could get help. |
| Pittsburg Division | A very unfortunate situation, he should be tried, Bowers had misinformed ideas about the Jewish people. Feel bad for the families and community. | Do not know a lot about him personally. Do not like him. |
| Pittsburg Division | I feel sorry for the victims. | He's an idiot. |
| Pittsburg Division | Unfortunate for victims. Robert Bowers should be sentenced to death. | Scum. Nothing else. |
| Pittsburg Division | The shooter should have to serve time. | No comment. |
| Pittsburg Division | Don't know. | No comment. |
| Pittsburg Division | It was terrible and he should go to jail for it. | No comment. |
| Pittsburg Division | Sad that it happened. It was senseless. | I don't feel anything. |
| Pittsburg Division | There was no reason for him to do what he did. | He didn't have to be so hateful, there was no need in that. |
| Pittsburg Division | I think it's horrible for the victims. I think Mr. Bowers was bent on hate and acted upon it. | None. |
| Pittsburg Division | I think it is bad to shoot a bunch of people. | A court will decide his fate. |

| | | |
|---|---|---|
| Pittsburg Division | I really do not know. | No comment. |
| Pittsburg Division | Nothing. | None. |
| Pittsburg Division | This guy is not one to get mercy. It is a hate crime, clear cut. | He's a piece of shit. He should die and not waste any of tax payer's money. |
| Pittsburg Division | He was fueled by ignorance, hate and bigotry. It was premeditated. | I only have anger toward him. |
| Pittsburg Division | He is a terrible man. | No other opinions. |
| Pittsburg Division | I don't know. | Isn't he pleading insanity? |
| Pittsburg Division | My impression of hearing him makes me think he has cognitive impairments. And if anyone is to blame it's, Donald Trump.  I feel bad for the victims. It's a terrible tragedy for everyone. | He did a terrible thing. He committed a terrible crime. I feel he is a victim of Trump. |
| Pittsburg Division | I know several people who were there. | It seems pretty obvious that he's the one that did it. |
| Pittsburg Division | He should be found guilty, I'm sure. | None. |
| Pittsburg Division | It is so sad, he needs help, he has a very bad problem. | No comment. |
| Pittsburg Division | I don't know. | No other opinions. |
| Pittsburg Division | I feel bad for the people that got shot, I feel like he has mental problems. | I think he should be put in jail for the rest of his life. |
| Pittsburg Division | It was very sad for the victims. | It is very hard to say that he deserves the death penalty. |
| Pittsburg Division | Very sad for them and sad how white supremacist thinking can get people killed. | He is up to no good. |
| Pittsburg Division | I have no sympathy for the gentleman, but he does deserve a fair trial. I definitely feel for the victims. | None. |
| Philadelphia Division | The shooter should be found guilty and go to jail. I feel sorry for the victims. | No other thoughts. |
| Philadelphia Division | I am sorry that he got shot. The victims were Jews. | No comment. |
| Philadelphia Division | It was very bad and that should have not happened. | He needs to pay for what he did. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | None really. | None. |

| | | |
|---|---|---|
| Philadelphia Division | I feel bad for the people that got shoot. | No comment. |
| Philadelphia Division | I have pity on the shooter; thoughts and prayers out to the victims. | I feel the Federal government will likely choose the death penalty for him and it is hard for me to describe Robert Bowers.  I wonder if he pre-meditated this shooting. |
| Philadelphia Division | Anyone who has committed an act like that I just can't understand how that could occur.  The victims I feel incredible sympathy and I feel horrible that their families have to go through something like this. | No other opinions. |
| Philadelphia Division | I do not possess enough data. | No opinion. |
| Philadelphia Division | It is a disgrace that people like Bowers exist. | Had an attitude about people who did not look like him. |
| Philadelphia Division | I feel nothing for Robert Bowers. For the victims I feel dismayed. | None. |
| Philadelphia Division | He should be held accountable for his actions and there is no room in the country for hate. | No other opinions. |
| Philadelphia Division | Sadness. | I just think that he needs help or needs to be in prison. |
| Philadelphia Division | I think it is terrible.  People go into a place of worship no matter what you think of their religion and they are there just to be one with each other.  I think he wanted to kill Jews and he just didn't care.  It was pure hate. | I don't. |
| Philadelphia Division | It was sad for the victims and Bowers could not have been in his right mind. | No comment. |
| Philadelphia Division | It was a horrendous crime. Horrible to not feel safe at a place of worship. | Really none. |
| Philadelphia Division | I don't know much about the shooting. | None. |
| Philadelphia Division | None, because we don't know he's connected to the shooting until they find him guilty or innocent. Well, we always have bad feelings for the folks that lost people, sadness. | None. |

| | | |
|---|---|---|
| Philadelphia Division | I think the shooting was crazy, he might have had so much hate in his heart. | I don't think about him at all, I don't give two thoughts about him. |
| Philadelphia Division | It was horrible!! It was terrifying and unnecessary. | I don't know. |
| Philadelphia Division | It was a hate crime and older people were killed. | I do not understand and I wish he would say why he did it. |
| Philadelphia Division | I have no thoughts or feelings towards him. I have all the heart, sympathy, love, and support for the victims. It was something that could have been avoided with sensible gun legislation. | None. |
| Philadelphia Division | He hasn't been tried yet, if he is guilty and not suffering from mental disorder, something is going on, he may have had some hard times in his childhood. | If he is found guilty and removed from doing this again. No one is where we are and we turned out the way we are because of what we have gone through. |
| Philadelphia Division | Bowers is a monster and he deserves the death penalty and I have nothing but sheer sympathy for the victims. | He deserves the death penalty without question. |
| Philadelphia Division | What he did was wrong. | No comment. |
| Philadelphia Division | I feel terrible for them, no one should have to go through that. | None. |
| Philadelphia Division | Shooting was horrendous. Cannot wrap my mind about the motive. It is evil. | Cannot comment on him. |
| Philadelphia Division | I think he is a sick individual. People in their right mind don't do things like that. He should die in prison. | I don't. It's disgusting. |
| Philadelphia Division | Perpetrator has no excuse. Horrid to be a Jew and not be safe. The shooting is the governments fault because of hateful speech. | Weak, sad and hateful. |
| Philadelphia Division | Robert Bowers is definitely guilty, that's about it. It was terrible what happened. Can't really say much; if you'd called me three years ago. | He's a scumbag. |
| Philadelphia Division | Its a real tragedy, it's horrific that people go to worship and they're massacred. | I don't have any opinion about him. |

| | | |
|---|---|---|
| Philadelphia Division | I feel sorry for the victims. | None. |
| Philadelphia Division | I would be neutral on that because I don't know enough about it. | I'm not knowledgeable. |
| Philadelphia Division | Cannot comprehend how he could be so motivated, should be safe in one of your vulnerable places. A shame that the victims had to live through this sort of thing again. | Do not have any other opinions. |
| Philadelphia Division | It's confusing. It's terrible that people think they are safe and they are not. | I haven't followed enough to know. It's just tragic. |
| Philadelphia Division | Well, obviously the victims I feel bad for. The shooter should be convicted and sentenced appropriately. | Other than the fact he went in and shot a bunch of people, not really. |
| Philadelphia Division | I think since I grew up in the Black Community that racism will never go away.  I don't think anyone should attack anyone for the reason of their race or religion. | None. |
| Philadelphia Division | Feel it was a more reprehensible crime in a supposedly safe location and this person took advantage of that. | Do not have any opinion except for disdain. |
| Philadelphia Division | I feel bad for the victims, but I don't feel bad for Robert Bowers because they have so much evidence and the survivors can identify him as the shooter and there should be some security cameras.  Also, he put stuff on line about his hate and his plans to kill. | None. |
| Philadelphia Division | It's dreadful. | I don't know him. |
| Philadelphia Division | I really do not know on Bowers and it was so sad about the Jews. | No comment. |
| Philadelphia Division | Feelings don't have facts of law, just facts. | I did not know the gentlemen until this took place. |
| Philadelphia Division | Well I mean, targeting anyone for race and their beliefs is wrong. Killing anyone for any reason besides self defense is wrong. | I don't know enough about him to have an opinion. |
| Philadelphia Division | I have sympathy for the victims. | None. |

| | | |
|---|---|---|
| Philadelphia Division | I would kill him and it is so sad their life was so short and it was a hate crime. | They need to kill him so that they would not waste money on a trial. |
| Philadelphia Division | No opinion. | None. |
| Philadelphia Division | I feel terrible for the victim's families. | I wish this country would support its people with kindness so people like him wouldn't do what he did. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | A tragic incident. | Do not know if he is guilty. Whoever is guilty is a criminal. |
| Philadelphia Division | I not sure. I'm not Jewish, nor have I been in this situation before, so I can't say how they feel, but it's sad. | I don't have any. |
| Philadelphia Division | Mostly just fury that there is so much antisemitism and the condition of the world today and how sad it is. | No, I don't know enough. |
| Philadelphia Division | I'm sad for the victims, have no thoughts for Bowers other than he's guilty and that's about the sum of it. | Nope, he's guilty and he should go to jail. |
| Philadelphia Division | Their lives were destroyed. | He was very sick; people just do not do that. |
| Philadelphia Division | I don't have any comments at all about it. | No, no opinion. |
| Philadelphia Division | I feel sorry for the victims. | No comment. |
| Philadelphia Division | I prayed for the family to get the justice they desire and the peace they need.  I pray for mercy on Robert Bower's soul and I pray he asked for forgiveness.  It was a horrible crime and I think there should be justice.  Hate crimes are all over. | It's not for me to judge him, only God can judge him. |
| Philadelphia Division | My thought on Robert Bowers is he has some serious problems. I'm not sure he should be out in public again. For the families, I feel terrible for them because they're probably traumatized and don't feel comfortable going back to their safe place of worship. | No, if I knew more about the case, it sounds terrible. From what I've read he's guilty and it's an open and shut case. He walked in with a gun and shot people. |

| | | |
|---|---|---|
| Philadelphia Division | No comment. | If he did it he should be put to death. |
| Philadelphia Division | It is just a sad situation, very sad. | I don't know if he was a white supremacist or not, but I believe in being proud of your race, but not killing other races. You have to have self defense. |
| Philadelphia Division | I feel that he should be executed for that or life in prison because that's worse. | Nothing other than he should be punished for the crime to go into a church and kill people like that. |
| Philadelphia Division | I feel sorry for the families because he shot innocent people. | If proven guilty, he should get a life sentence or death penalty. |
| Philadelphia Division | I think the whole situation was horrible, why even pick on that synagogue? It doesn't make any sense. | None. |
| Philadelphia Division | I feel sympathy for the victims. | We need to push gun control. |
| Philadelphia Division | I don't recall Mr. Bowers back story, but I felt extremely bad for the synagogue victims and their families. | Just regarding gun control. |
| Philadelphia Division | I think it's unfortunate for someone to be in as much pain as he was to do this to people. I feel for the victims and their families. | It causes me great concern that he singled out the Jewish population. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | I feel bad for the victims. | No comment. |
| Philadelphia Division | It was a terrible event made worse because of the timing of it being Hanukkah and all. | Nothing. |
| Philadelphia Division | I don't have any feelings about Mr. Bower, I'm deeply saddened and horrified by the fact that all those people were murdered. | No, I don't know anything about him other than he's been apprehended as the person responsible for the murders. |
| Philadelphia Division | I think it's sad. | None. |
| Philadelphia Division | The victims I feel sorry for their families. They were in a panic and feared for their lives until they took their last breath, but their families suffer for an eternity until the day | No. I'm tired of a lot of these people blaming their parents. If he had bad parents growing up he didn't have to take it out on someone else. Usually if it goes to court their lawyers always try to |

96

| | | |
|---|---|---|
| | they die. A murdered family member never leaves their thought. | pin it to their mother, father, aunt, uncle, always someone else's fault. |
| Philadelphia Division | I feel terrible for the people that got killed. He should be locked up. Something needs to happen to stop this. | I don't have any other. |
| Philadelphia Division | It's terrible, crazy, just not Jewish, it's everywhere, our society. I don't know how they caught him or anything. | I really don't know him, or know anything about it. |
| Philadelphia Division | These people did nothing to deserve that. | None. |
| Philadelphia Division | I'm not sure what you mean by that question. Sympathy for the victims. | Horrified by his actions. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | This shooting I'm not certain of, I think I'm confusing it with a different shooting. | No opinion. |
| Philadelphia Division | I don't know. | I don't know. |
| Philadelphia Division | I feel he should be brought to justice. It's not good for them or their community. | Nothing really. |
| Philadelphia Division | Personally, I think the whole world has gone nuts. People are hateful, impatient, me, me. It's just a vague impression of what I read way back when. | None. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | I don't know. | No opinion. |
| Philadelphia Division | I am heartbroken about the lives lost. | I think he's evil. |
| Philadelphia Division | I think any shooting is horrific. | None. |
| Philadelphia Division | I think it is clearly a hate crime. I think the community as a whole needs to rise in defense of things like that, not just Jews they should care about, but the whole community should care what happened. | No opinion. |

| | | |
|---|---|---|
| Philadelphia Division | It struck me as another instance of white supremist violence. | No, not about him. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | It was incredibly horrible. I was horrified, I cried, I wished I could help. I'm thinking justice has to be served and he has to be represented like anybody else. I hope he never sees the light of day. They were completely ambushed and attacked and slaughtered. | I don't really know anything about him. All I really know is he's the shooter, don't know whether they got him after or caught him on the scene. If they caught him on the scene with the gun, he most likely did it. |
| Philadelphia Division | I have feelings of hatred for the shooter. The victims I feel sympathy. I hope he sits in jail the rest of his life. | I don't know. He committed the crime. He is an awful person. |
| Philadelphia Division | For Bowers to mass kill and he will never be forgiven and the victims that is heart breaking. | No mercy at all, he needs some treatment. |
| Philadelphia Division | If he did it he needs to die. | No comment. |
| Philadelphia Division | We were very upset. The kind of people I hang up with was another sign of the Trump presidency, that the people who do this feel entitled as we saw, Trump's response to Charlottesville when he said fine people on both sides. I don't think there are fine people among neo-Nazis, people felt allowed by his attitude. I'm just absolutely heartbroken that this happened. He killed some very old people if I remember correctly; he didn't kill young people or children. | I do not even go and look at who he was; there was so much happening. |
| Philadelphia Division | I feel so bad for the victims. | No comment. |
| Philadelphia Division | I think it is very unfortunate that persons such as this are in society, and I feel sorry for the losses. I am not Jewish or anti-Jewish, but very sympathetic about their struggle. | I think he needs to be found guilty. I feel no gain in executing him, but wouldn't feel a loss. |
| Philadelphia Division | I mean they got murdered that's horrifying, what do you mean what are my feelings about it? It's horrifying! | Refused. |

| | | |
|---|---|---|
| Philadelphia Division | Nobody should be killed that way. It's a hate crime altogether. | He should get what he deserves, to shoot somebody for no reason whatsoever, that's not right. |
| Philadelphia Division | I'm one hundred percent against what he did. He's a horrible person. I feel for the families. | He's a horrible person. He deserves to be in jail. |
| Philadelphia Division | It's just terrible.  I feel terrible for them and their families, they were attending services and that's the last place where they should be targeted. | No opinion. |
| Philadelphia Division | It's tragic. What's been going on in the country in the last ten years. | None. |
| Philadelphia Division | They were horribly victimized. They didn't deserve what happened to them. | He's obviously a white supremacist, he deserves to be put in prison for the rest of his life. |
| Philadelphia Division | I feel bad for them and their families. | He should be put to death for what he did. You can't go in killing people without suffering the consequences. |
| Philadelphia Division | Bowers should get shot, I feel sorry for the victims. The guns, I don't believe in going and shooting people. | He needs to pay for what he has done. |
| Philadelphia Division | I feel very sorry for the victims and it is very sad.  The shooter, I think they should kill him.  He killed those people for no reason.  When I go to the synagogue I want to be safe there.  It was wrong that he went in there and killed the people. | This is not something you can forget.  They were even going to have a bar mitzvah. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | I feel sorry for their families and I pray for their families that lost someone.  Anyone who ever loses anyone in a hate crime is extra sad. | Let the chips fall where they may. It is horrible to take someone's life and it takes a very sick mind to do something like that. |
| Philadelphia Division | I feel sorry for the victims and the families and I think Robert Bowers should be prosecuted and never see the light of day. | No, that's it. |
| Philadelphia Division | I think it is sad anyone's life is gone. | None. |
| Philadelphia Division | Like every victim, they were at the wrong place at the wrong time. | No other opinions about him. |

| | | |
|---|---|---|
| Philadelphia Division | I think anytime someone kills someone just for their religion and the government needs to make sure that people know that will not be tolerated.  I think there should be stricter gun laws even though I believe in the second amendment. As a white conservative man in Pennsylvania, we need to have more government to let people know that this will not be tolerated and it needs to be addressed and it's very troubling. | I hope he gets a fair trial and I hope it isn't turned into a spectacle that will spread his Nazi views and the media is looking for sensationalism. My grandfather fought in WW2 to stop Nazis and Hitlers antisemitic views.  In the past our country was religious freedom. |
| Philadelphia Division | About the victims it's very sad, tragic. Just being a victim for who they are. Just mentally ill, showing anger, extreme frustration against others, groups of people and religions both. | No. |
| Philadelphia Division | It is awful that it happened. | None. |
| Philadelphia Division | Nothing to say about that. | None. |
| Philadelphia Division | It's horrible and I feel badly for the people it affected. | None, I don't know him. |
| Philadelphia Division | It was just a tragic incident and I think it actually kind of fueled a lot of hate crimes against Jewish people that are happening now. It's very hateful. | Nothing specifically about him. |
| Philadelphia Division | I feel terrible for them. | I don't know Robert Bowers. I just know that he killed a lot of people and needs to be incarcerated until he goes to trial and justice will prevail. |
| Philadelphia Division | It's terrible, it's clearly a hate crime and a tragedy. | No not really. I barely know anything about the man. |
| Philadelphia Division | If he did it he should go to jail for life. I feel bad for the victims. | None. |
| Philadelphia Division | I feel sorry for the victims.  Unless your black, crimes against anyone other doesn't matter and they don't play the hate out there. It is all watered down if it is for Jewish or other religions or anything other | I don't have any other opinion, he pulled the trigger and that's all that matters. |

100

| | | |
|---|---|---|
| | than black, it doesn't seem to matter to them. | |
| Philadelphia Division | I feel bad for the victims and the loss of life.  I wasn't there for the whole court case and the trial, so I don't have much knowledge about him. | I don't have any to be honest. |
| Philadelphia Division | No comment. | No comment. |
| Philadelphia Division | The act is incomprehensible, it made me think that unfortunately people cannot go to worship and feel safe while doing that. | No, not about him. I don't know him. |
| Philadelphia Division | I have sympathy for the victims and families. He has mental issues. | I think he should be prosecuted. |
| Philadelphia Division | I think it's terrible, I think most decent people would think it's terrible. With hate crimes specifically I think we should be appropriately just about it. In this specific case he killed ten people, specifically of the Jewish religion, so it shouldn't be taken lightly. | None. |
| Philadelphia Division | It was a hate crime. | None. |
| Philadelphia Division | He committed a hate crime and deserves to be prosecuted.  It was horrific and no one should be killed because of what they believe. | No, I guess. |
| Philadelphia Division | If he's guilty, he deserves no mercy. I feel sorry for the victims. | None. |
| Philadelphia Division | It's horrible. | I don't know Robert Bowers, but if he is guilty he's a disgusting human being. |
| Philadelphia Division | He sounds like a dirt bag. | No comment. |
| Philadelphia Division | It's terrible. | None. |
| Philadelphia Division | I feel very sorry for them and their families. | None. |
| Philadelphia Division | That it's a horrible tragedy and it shouldn't have happened. | Not really, I don't know much about him. |
| Philadelphia Division | Gun control should be enacted. I feel sorry for the victims. | None. |

| | | |
|---|---|---|
| Philadelphia Division | Bowers is scum and the victims did not deserve what happened to them.  All Americans are free to worship any religion they want to belong in the constitution and what he did was evil, pure evil. | I hope he burns in hell. |
| Philadelphia Division | It's tragic for the victims, the victims can never get over it, never get the justice they really deserve, they still lost somebody. You recover from that, but everybody's trying to make sure the criminals get all the rights. | Not offhand. |
| Philadelphia Division | It's just horrible that they went to a place of worship and were killed, which is something everyone should have the right to do, to worship without being killed for it. | None about him. |
| Philadelphia Division | I feel terrible for the victims and obviously anyone who is a mass murderer like he was, is mentally ill and needs to be put away for the rest of his life. | I didn't read much about the murderers, because I don't want to give them any of my time. |
| Philadelphia Division | If the guy was charged with the crime and the witnesses confirmed that he was there, then he should be on trial and punished if convicted, unless he is mentally ill. | No, not about him. |
| Philadelphia Division | I feel sorry for all of the victims. You have to believe in the system and if he is found guilty then he should be punished.  I don't believe in the death penalty on anyone. God gives a life and He takes a life and it is not up to any person to give the death penalty. | None. |
| Philadelphia Division | It was a hate crime. | I just don't know. |
| Philadelphia Division | We need not to let these things happen again, it was awful. The victims, that was bad for what happened to their families. | No comment. |
| Philadelphia Division | Obviously you have someone walk into a church and shooting people, there were eyewitnesses to the crime. It seems pretty cut and dry. | No. |

102

| | | |
|---|---|---|
| Philadelphia Division | It was devastating.  At that time President Trump was in power and he did not show any sympathy for the victims of the shooting. | I wish we would have better gun control laws.  And I think that when something like this happens the person who provided the guns should get in trouble too, not only the shooter. |
| Philadelphia Division | A person that goes to worship and gets gunned down is an awful part of what our world has come to. You have to walk a mile in a person's shoes and it is getting too common place.  I have told my family that if I get murdered to not ask for the death penalty, because I don't believe in State sanctioned justice, but I do believe in street justice and our world is too broken. | No, it's just sad.  I remember walking my daughter home from school and there was a guy selling drugs on the corner and right after we walked by shots rang out.  I believe the gun manufacturers have the statistics that are for citizens and they produce more so the people that don't need guns and the street guns are sold to them. |
| Philadelphia Division | Well again, I haven't followed it closely, but if he is found guilty of it then justice should be served. | When you intentionally commit a violent crime on that level, I don't know if there is a path to rehabilitation after that. |
| Philadelphia Division | He is a sick person. | He is crazy, but that is not an excuse to do what he did. |
| Philadelphia Division | Heart breaks for the people that died and I'm sorry that he did such a thing. | No, not about him. |
| Philadelphia Division | it was horrible and no one should go through that and I feel for the victims and their families. | Just from what I know he's deranged to do that to people. |
| Harrisburg District | I feel like it's no good. | Not a very nice man. |
| Harrisburg District | My heart goes out to their victims and their families, and Robert Bowers should be put to death for the horrible act that he committed. | He's guilty as charged. It's been proven beyond a doubt. |
| Harrisburg District | I don't really have any feelings other than if he's found guilty or not. | No feelings. |
| Harrisburg District | No matter who the guilty party is, it is a horrible thing that happened. It is just all terrible, all so sad.  I have heard about hate crimes. | I do not know anything about him except he is charged with this crime. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | I think if people do that they should have to pay. | He's going to be judged by God. |
| Harrisburg District | Very sympathetic. | None. |

| | | |
|---|---|---|
| Harrisburg District | I have no feelings about Bowers because I know nothing about him. The victims, if they were in the synagogue practicing their religion harming no one in their community, then I feel bad for them. | I don't know what his motivations were, it would be interesting to see how he pleads and how the trial goes. |
| Harrisburg District | He should pay the price for shooting the people. | No comment. |
| Harrisburg District | I think it is tragic what happened to the victims and there is no reason that that should have happened. There is no reason for someone to go into a house of worship and do that. | I will say the victims do deserve to have some kind of justice and the justice system needs to do something for them and put him away forever for murder. |
| Harrisburg District | The victims, you can not bring someone back once they are gone. So sad. | No comment. |
| Harrisburg District | I don't know how to respond. | Nothing. |
| Harrisburg District | I don't really know beyond the basics of the case too much about it. It's awful, it's a tragedy but beyond that I don't know much about him or his motivation. Just knowing the current state of the media I'm not sure what is true any more based on what they report. | Nothing else that I would add. |
| Harrisburg District | Just about the shooting in general, how dare him! Just like in Charlottesville, Charleston, who are these people, why do they do that? I can't understand what makes people snap. I don't know what it is with people. I feel bad for everybody. | Not really. From what I recall he's older than I am now, so what was it that made him do that? I don't know that any answer is good enough, you just can't kill people. |
| Harrisburg District | I hate any racially motivated crime and I don't know much about Robert Bowers. | No other thoughts. |
| Harrisburg District | The shooting was terrible. | I don't know enough about him. Going on what he did it was a terrible thing. |
| Harrisburg District | I didn't follow it closely so I don't have any. | None. |
| Harrisburg District | The suspect should be treated respectfully. Feel bad for victims | The law should be stronger in some instances. |

| | | |
|---|---|---|
| | and their families. Families should have true justice. The gun is not responsible for the shooting. | |
| Harrisburg District | My heart breaks for the victims. I think the shooter has something wrong with him. | Not any. |
| Harrisburg District | He is mentally ill. | Nothing else. |
| Harrisburg District | It's so sad that people can't  go to church to serve their God, or pray without something like this happening in what most people would say is a safe zone. | He shouldn't have been able to get a gun. |
| Harrisburg District | Horrible for the victims. He does deserve a fair trial, but I have no love for Bowers. | Hope he pays for what he did and the victim's families find resolution. |
| Harrisburg District | I believe the victims deserve justice as well as the families. | He should die, if you take a life in a hateful way besides self defense you should die. |
| Harrisburg District | I think the country all together is far too easy on criminals who do these things, we let a lot of people off for things, if the laws were stricter the country would be a lot better off if we enforce the laws we have. People are quick to blame guns, but it's the jackass behind the gun. I have plenty of guns but you don't see me going around shooting people. Guns should be used for hunting or self defense not going around killing people because you've had a bad day. He took lives from these people so I think he should get the death penalty, plain and simple. Families have been destroyed and you can't fix that. | I don't know the man so I can't really say too much about him, other than what he did was completely wrong and he needs to be punished for it. |
| Harrisburg District | The suspect is just that, if guilty, string him up. Let the families administer the punishment. | Have no opinion, but if he's guilty he deserves to be punished harshly. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | It was not right. Can't go into any building and shoot people. | None. |
| Harrisburg District | I'd have to say my personal opinion is that when it comes to hate crimes, if beyond the shadow of a | No, I don't know of him that well, just what I've heard and read. |

105

| | | |
|---|---|---|
| | doubt guilty, there should be no mercy, he should be given whatever the maximum penalty is. As far as the victims go, I think they should be compensated, the people who lost their lives, their families should be compensated, maybe even having to go as far as to sue his family. In most cases like that the family knows something and there was something they could've done to prevent it. From my understanding there were signs a few years earlier there were issues with him and different races, there were red flags somewhere and someone should say hey we should be concerned. | |
| Harrisburg District | Same as everyone else, I don't know them personally and we are a human race. I am not happy that he did it and I don't know the circumstances.  We have to wait until he goes to trial before we make the decision. | I think he is a scumbag, but he still deserves his day in court and a trial. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | It's just terrible what happened. | None. |
| Harrisburg District | Don't believe in the death penalty so I think he should spend the rest of his life in prison. | Think he should get a life sentence. |
| Harrisburg District | There's no reason for doing it. | None. |
| Harrisburg District | I feel sad for the victims and their families. I can't make an opinion about him because I don't have all the evidence. | No, but if he's found guilty I hope they lock him up forever. |
| Harrisburg District | I don't know him at all, but if he committed the heinous crime then he should go straight to the front of the line and not be given life or any other chances.  If he killed eleven people and we know it, then he should be put to death. | I don't know him or anything about him except the shooting and they know he did it and I don't have any sympathy for him. If he did it they should put him to death and I think these people need to be held accountable for their actions and we need to hold these people accountable.  They shouldn't |

| | | |
|---|---|---|
| | | blame the gun manufacturers. He did it, not the gun. |
| Harrisburg District | I don't know enough about it. I mean I feel horrible for the victims, and if he did do it he should die. I believe in the death penalty. | He's innocent until proven guilty. I don't know the facts of the case, so it's hard to have an opinion on it, but if he did do it, he's scum of the earth. |
| Harrisburg District | I think that Americans feel like we are bombarded all the time with these shootings everywhere, schools, malls, just everywhere. Clearly in this country guns in hands of people who don't have to pass any test to receive them. | None. |
| Harrisburg District | Do not think highly of Bowers. Sorry for families of victims. | No other opinions. |
| Harrisburg District | Sympathy towards the victims, horrified by the shooting, and the perpetrator is repulsive. | No opinion. |
| Harrisburg District | I don't know them so I don't really have any, besides it's a sad thing for them and their families. | Again, I don't know him so nothing besides if he is guilty he should be punished as such. |
| Harrisburg District | It seems pretty much he was the only one that did it. That's terrible. We don't think anybody should get shot for their religion, shot in general. It seems like a no-brainer. | No, I don't know enough about it. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | I feel sorry for any victims and their families. I can't place him. | I can't say anything. He opened fire, and they caught him right away, didn't they? I'm sure they got the right one. |
| Harrisburg District | Victimization of any people is awful and targeting any group of people is really horrible. | I don't have an opinion. |
| Harrisburg District | For him it's after the trial whether he is guilty or not and I feel terrible for the victims. | None. |
| Harrisburg District | I think Robert Bowers did it, it's always possible there's a mistake, I doubt it though. Basically he's a piece of crap to perpetrate this kind of violence. Sympathy, empathy, honestly it seems like it's so frequent we're desensitized. | Nothing beyond what I've already said. |

| | | |
|---|---|---|
| Harrisburg District | Certainly Bowers should repent for what he has done. It was horrible and I feel so bad for the victims and their family. I think people can change, but there should be consequences for our actions. | None. |
| Harrisburg District | I think it's terrible and I feel sorry for the families. It's so sad. No one should have to go through that. | None. |
| Harrisburg District | Bowers, I am so mad about what he did and he needs to pay. I feel bad for the victims. I really feel bad for them. | No comment. |
| Harrisburg District | I don't know  much about him, it's a lot of sadness, it could happen to anyone of us. I believe in the death penalty. | We have to honor the Jewish nation. I don't condemn Judaism, we have to be more caring for the Jewish people. |
| Harrisburg District | I feel horrible for them and the families. | Other than if he did it and he is found guilty he needs to be held accountable. |
| Harrisburg District | Robert Bowers went into a synagogue and shot up the people there just for their race and religion and should be punished whether the death penalty or life. | None. |
| Harrisburg District | I don't really have any feelings since I don't remember. | None. |
| Harrisburg District | Bowers, I have nothing for him at all, the victims I feel so sorry for them. | No comment. |
| Harrisburg District | I would say that of the ones that survived and the families shouldn't be bothered by the media and people so they can heal, they should not be interviewed or harassed. | Nothing really, besides he should get justice. |
| Harrisburg District | Really have no feelings about Robert Bowers, but sympathy to the victims and families. | None. |
| Harrisburg District | I don't have good thoughts about Robert Bowers, the people who were shot are innocent. They were trying to worship God. | None. |
| Harrisburg District | None. | None. |

| | | |
|---|---|---|
| Harrisburg District | There, but for the grace of God go I. | No. |
| Harrisburg District | The victims, I think it was a shame that we have nuts running around doing this kind of thing. | None. |
| Harrisburg District | It was awful, been a while so I don't remember a lot of the details, just that he went in and hurt and killed people. | Sadly, there are too many like him in this world. |
| Harrisburg District | I'm devastated for them and for their families. | None. |
| Harrisburg District | Well, I think he's crazy. You don't kill eleven people no matter what color you are. He needs to get the death penalty. | No. |
| Harrisburg District | I personally don't know Mr Bowers, so I can't give an assessment on him, but I don't like the fact he shot and killed people who didn't deserve to die. The victims, I feel sorry for their families because they probably got blindsided. If they do decide to let his butt out, he should get a job and pay the families. | He needs to go to jail. |
| Harrisburg District | It's a tragedy. I feel very sad something like that could happen. | None. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | Sorry for the victims. Do not feel sorry for Bowers, I think he is sick. Should pay for the crime if found guilty. | If guilty, has to pay. |
| Harrisburg District | I think we should be safe inside a place of worship.  Any place of worship. | None. |
| Harrisburg District | Like I said I don't know enough. I'd have to refresh myself on the case, because it's been three years and a lot has happened. The surviving victims deserve to have their version heard in court. | None. |
| Harrisburg District | I am so sorry for the victims and I abhor the shootings that are going on. I don't have much of an opinion | None. |

| | | |
|---|---|---|
| | about the shooter because I don't have all the facts in the case. | |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | My heart goes out to the victims. I believe in the American justice system, hopefully justice will prevail one way or the other. I don't know the guy. Obviously what he did was absolutely horrible, supposedly. His day in court will come. | Nothing, other than what was told through news outlets. Everyone's innocent until proven guilty. |
| Harrisburg District | Empathy for the victims and Bowers. | No opinion. |
| Harrisburg District | They definitely didn't deserve it. I feel bad for the families that are suffering through it. | None. |
| Harrisburg District | I think the odds are against him being insane or what.  I still believe the system is not broken and we will have to wait until the trial to see everything that comes out about it then. | We will have to wait and see when the defense and prosecutors make their cases.  I think the odds are against him being insane, but what normal person does something like that? |
| Harrisburg District | I do not know Bowers and the victims I am very sorry for them. | No comment. |
| Harrisburg District | I think he is a despicable human and the victims are innocent. They were there to practice their religion. | None. |
| Harrisburg District | It's kind of hard to plead innocence in a case like this where he was shooting inside a synagogue with so many witnesses. | None, I don't know him. |
| Harrisburg District | I feel very bad for them and their families that they were targeted because of their religion. | No. |
| Harrisburg District | I feel very bad for the family that they have to go through that. | No. |
| Harrisburg District | I don't know them personally, but you have to decide on the facts. | None. |
| Harrisburg District | I feel bad for the families, they are there to worship in a place they should feel safe and they weren't. | I feel bad for him because he must be lost. |
| Harrisburg District | Terrible is terrible, bottom line. That's not good for people to do stuff like that. If he did that thing | No I can't; I don't have any. |

| | | |
|---|---|---|
| | he should be prosecuted. The suffering the people go through is beyond miserable. The survivors and the family members, so sad. | |
| Harrisburg District | I think it's terrible, and the survivors and families deserve justice. | I don't have anything to say about him besides he will get his. |
| Harrisburg District | It's sad, violence or hate. | No. |
| Harrisburg District | We live in a crazy world. It's more available with social media. I think the media is the most guilty of all. | I really don't know anything about him. |
| Harrisburg District | I think the guy was a criminal already, prior to. I just remember seeing it on TV going into the synagogue to kill people. It seems like there was something political going on. Abortion? Either that or he just wanted to kill people, hating Jews. Hopefully they were saved by the grace of God, called to, and in Heaven. | Not at all. I think people should be held accountable and the system should do something as far as punishment. |
| Harrisburg District | It's a horrible loss. | No, I do not. |
| Harrisburg District | I know nothing about the case. What was done was very wrong, but without specifics I don't know. I feel bad for all of them and their families. | I don't know enough about the case to have an opinion. |
| Harrisburg District | I don't know Bowers. I don't think anybody should have to go through that. | I do not have any. |
| Harrisburg District | It's horrible, this is obviously a person that needs some type of help. I have no idea why he targeted this synagogue, It may be some sort of hate crime. | None. |
| Harrisburg District | It's sad, they had a purpose in life. There is no reason to kill a person because you don't feel like having a good day today.  When people kill people for no reason it's wrong. | Not really any, he should pay for his crimes. |
| Harrisburg District | I feel for everyone of the victims.  I would like to add that I totally believe that every American citizen has the right to bear arms to protect themselves. | Not at the present time. |

| | | |
|---|---|---|
| Harrisburg District | It was very heartfelt that people died and someone would do that. Just that the victims are loyal people that believe in what they were doing and shouldn't have lost their lives, but it happens in America and all over. | No, didn't know the man. Wasn't happy he did such a thing. |
| Harrisburg District | It's a travesty, a senseless loss of life.  There needs to be more focus on life after birth not just before. | I don't know if he was white, but he had a gun. |
| Harrisburg District | I don't know if Robert Bowers did it or not. I never saw any real proof but his statements and political affiliations, pro-Nazi sympathizer, that doesn't help his case. That's what I heard from the news; I don't know if it's true or not, I've never heard it from his lips. If I heard it in court, say I'm a Nazi and all this crap, then I would think that he hates Jewish people. Those poor people, they were in church-synagogue- worshipping, people are gracious and then this is what these assholes do. I don't know how it came down inside the synagogue. | No, I don't know the man, the only thing I know is what the news media came out with him being a Nazi sympathizer and I saw his picture, that's all. |
| Harrisburg District | I'm sorry that they have to go through this and sorry for their losses. | I do not have any. |
| Harrisburg District | Whatever area it was, it was terrible, but it wasn't close to us. | None. |
| Harrisburg District | Personally I just felt it was sickening what he did, whatever his reasonings were there's no excuse for that. It's horrible what happened all around. | No. |
| Harrisburg District | He should get the death penalty and the victims, I don't know what to say about them other than it is tragic. | None. |
| Harrisburg District | I think it's terrible obviously, when a tragedy like this happens it affects everybody. It was awful and caused a lot of people to talk | I know very little about him. |

112

| | | |
|---|---|---|
| | about it. I do remember a lot of people talking more about protecting the Jewish community of America than the perpetrator or what happened, like the Holocaust, the Jewish people, the trials and tribulations they've gone through, that we should be mindful of, especially the last hundred years. | |
| Harrisburg District | Not really, it's very sad. | Give him the death penalty. |
| Harrisburg District | I think he needs to be prosecuted. The victims, I think they were in the wrong place at the wrong time. I feel sorry for the family members. | None. |
| Harrisburg District | I don't know if he was against the Jews, but I know he was at the synagogue shooting people. I'm not sure if he hated Jews, but I don't like that he went into a House of Prayer like that. | I didn't know if he was mentally ill or not. Why hasn't he been tried yet? |
| Harrisburg District | He's an awful person and no one should be murdered where they pray. | None. |
| Harrisburg District | I feel bad for the victims. The shooter should be held accountable. I believe it's not who you are or the color of your skin, but it's your action that you should be held accountable for if you are proven guilty. | I don't know too much about him, but if he is the one that pulled the trigger and did the shooting he should be put in prison for life or the death penalty. |
| Harrisburg District | Bowers is a deranged individual. It takes a sick person to attack people in a place of worship. The victim's place of worship should be a place where they feel safe. The shootings are tragic. | Do not know. |
| Harrisburg District | No opinion on the accused, the victims were an awful tragedy. | No opinions. |
| Harrisburg District | It's terrible. | No opinion. |
| Harrisburg District | Sympathy. | Just sympathy. |
| Harrisburg District | If he did everything they say he did then he needs to get the death penalty. | He deserves to suffer for what he did to those people, if he is found guilty. |

113

| | | |
|---|---|---|
| Harrisburg District | I thought it was awful and a hate crime and I think it was based off of hate of Jews and religion. | I don't know him, but based on what I do know and his actions, he isn't a nice guy. |
| Harrisburg District | It terrifies me. Somebody who would do this is horrible. | Could not tell, but he is a horrible person. |
| Harrisburg District | The victims were Jews and there were eleven victims and older as well and there was some planning to do the killings. | The shooter was a local guy and knew what he was going to do when he did it. |
| Harrisburg District | I believe he should rot in jail. God be with them, I guess. There's not much to say. | No, I don't think so. |
| Harrisburg District | If he is found guilty he should go to prison, the victims I feel sorry for, the shooting is horrible. | None. |
| Harrisburg District | I think it is terrible that people have to be afraid to worship, together and fear for their lives. I think it's terrible they lost their lives because of someone's prejudices. It just isn't right; there is too much hate in this world. I don't have enough information about him to have an opinion. | None. |
| Harrisburg District | Heartbreaking, tragic, and hard to believe that we're still having these issues. | He's evil. |
| Harrisburg District | I think an eye for an eye is how I feel about killing each other. | I saw it on TV, when someone kills they should ask themselves would they have wanted to be shot that way. |
| Harrisburg District | Bowers is an evil person. I feel horrible for the victims. | He killed a lot of innocent people and should get the death penalty. |
| Harrisburg District | You should pay for taking a life. | No comment. |
| Harrisburg District | Bowers is disgusting.  I am sympathetic to the victims and their families. | Nothing but disgust. |
| Harrisburg District | I feel sorry for all of them. People need prayers on both sides. | None. |
| Harrisburg District | No comment. | No comment. |
| Harrisburg District | I don't know him so I don't have any thoughts or feelings about him. Obviously anyone who's an innocent victim of gun violence with no affiliation to the | No, I do not recall any information on him to be honest with you. |

114

| | | |
|---|---|---|
| | perpetrator my heart would go out to those families. | |
| Harrisburg District | I feel bad for the victims, their families of course, also the family of Mr. Bowers, I think Mr Bowers should get help. Obviously you can't open fire on people like that, a specific demographic group too. I don't know if he'll get a chance in this life, I don't know how many people he killed, but if he gets life that's part of him making the decision in the first place, how many beings were taken in the process. | Honestly it's just disgraceful, a disgraceful thing he did. Not too many things he can do to redeem himself, just go serve your time. |
| Harrisburg District | It was a terrible thing that happened to those people. | He should be killed too. |
| Harrisburg District | I feel as though the victims didn't deserve that. | None. |
| Harrisburg District | I don't have any. | No, I don't have any. |
| Harrisburg District | He was found red handed, he is the one that did it. They shouldn't mess around with a trial. Put him in jail. | He's guilty and should be punished and don't drag it out! |
| Harrisburg District | I empathize for the victims, they were in church and that should be a safe place. | None, just that he's guilty. |
| Harrisburg District | I don't know. | None. |
| Harrisburg District | Do not understand why he picked on the Jewish people. It was a shame and a sin. | Do not know his story. |
| Harrisburg District | Our hearts go out to the victims in this case, they were gunned down viciously. | I don't know what he was dealing with or thinking, so I can't judge him. |
| Harrisburg District | It doesn't matter a person's race or beliefs, they shouldn't die for it. | None. |
| Harrisburg District | Do not have any feelings or opinions. | No opinions. |
| Harrisburg District | They are not victims unless they are found to be victims. | He's a dude that's about to be on trial. |
| Harrisburg District | Shooter should be tried and convicted. The victims were innocent and should not have been hurt. The shooting has the earmark of being a hate crime. | He is probably mentally unstable to go in and shoot people. |

| | | |
|---|---|---|
| Harrisburg District | It's sad, the victims,  I'm heartbroken. | I don't know much about him; I just know he's accused of it. "All the Jews must die." he said, that's a quote from him I think. |
| Harrisburg District | Absolutely, senseless crime. | Other than if he killed people, then he is guilty of murder. |
| District of Columbia | I don't recall what the reason was, but in his head he had a reason. I sympathize with the victims greatly. He pretty much did what he did openly and was arrested openly, not like they had to search him out and line him up. He was open about his negative opinions, he had a lot of antisemitic views, very strong antisemitic views. I remember him being quite angry, I could stake my life on he was a white nationalist. | No, nothing positive, very few positive opinions about him. I'm a person who believes in dealing people as they come, not classifying an entire race as a problem. Do I like his views, no. He brings nothing positive to the table. Not anything productive, he brought death and destruction to many lives including his own. He's going to jail, his family, his children, he won't see them grow up, he took eleven lives and injured many others whose lives will be changed forever; there's nothing positive about that. |
| District of Columbia | I don't know. I think he has problems, psychological problems. | No, I don't know much about him. |
| District of Columbia | I can't picture that the shooting was justified at all, and I have no knowledge of Bowers. I didn't even remember his name, but he should be tried and definitely be punished if it's proved he's the gunman. I don't believe in the death penalty, don't know if the death penalty is in Pennsylvania or not. I assume they were just innocent people going about their day. It could happen these days to anyone at any time depending on where they were. | No. |
| District of Columbia | All violence is bad. | None. |
| District of Columbia | Lost to my memory. | No opinions of the person. Was guilty of predisposed to guilty judgement at the time. |
| District of Columbia | It's terrifying. My heart goes out to the families. I can't see how he got | I don't. |

|  | to the point to harm so many people. |  |
|---|---|---|
| District of Columbia | The victims did not do a thing to start anything. | No comment. |
| District of Columbia | None. | None. |
| District of Columbia | I think it's very sad. | He's very disturbed. |
| District of Columbia | I haven't really followed it, but I think he's despicable. It was a terrible tragedy. | I don't. |
| District of Columbia | I think it's terribly sad. | None really, I don't know him. |
| District of Columbia | Jews are retraumatized because there is a multitude of violence against them for their faith.  I can't think of anything sadder or more unamerican than to be killed while exercising your freedom of religion. | No opinion. |
| District of Columbia | I don't know much about his background.  I feel terrible about what happened to the families and the victims. | After he was identified based on what I recall he had made antisemitic statements. |
| District of Columbia | I don't have any specific thoughts about him. I think the shooting is a real tragedy, very avoidable and if he's guilty he should be prosecuted for that. | I have no other opinions about Robert Bowers, personally. If he's guilty I'll think he's a horrible person, but it's alleged so until he's convicted I won't judge him. |
| District of Columbia | I feel that since  he was caught in the act of shooting up the synagogue.  I feel so sad for the victims and I wonder how many people were inside all together? | I think the death penalty is a last resort; I think that they should look at if he is insane! And then again, if he is found to be sane, then he should be put to death, because that would tell us that he did it on purpose.  And I wonder if he was a part of a hate group, and perhaps they may have encouraged him to do this. Either way a lot of folks lives were put onto the line. |
| District of Columbia | I feel terrible for the victims, it's tragic. If he did it then that's terrible. | I just don't remember much, hate crimes are terrible. |
| District of Columbia | The American system has the freedom to worship as we want. Antisemitism is ramped in the U.S. | I don't. I have been focused on the victims. |
| District of Columbia | That the former president showed aggressive behavior towards other | None. |

117

| | | |
|---|---|---|
| | people and that made other people do the same. It's a tool that's been being used too many time with the Republicans. | |
| District of Columbia | I feel that hate crimes on any race are just wrong, there's too much of it going on. Just mass shootings overall. | Nothing about him specifically, no. |
| District of Columbia | No comment. | No comment. |
| District of Columbia | I don't know him. | I don't know. |
| District of Columbia | I hope Robert Bowers spends the rest of his life in prison. It was a violent tragedy intentionally perpetrated against Jewish people. He was indoctrinated to hate Jewish people for whatever reason, but it's been nothing new, antisemitism has been going on for hundreds of years. | I didn't study him specifically, his background or biography. I just know the story. |
| District of Columbia | I don't have any. | I don't have any. |
| District of Columbia | It was awful. It was driven by a hatred of Jews. He should be punished. | I don't have any. |
| District of Columbia | No comment. | No comment. |
| District of Columbia | I think my feeling are bigger then this one shooting, I see shootings everyday, too many people hate in today's world. | None. |
| District of Columbia | I feel the victims deserve closure. He should answer to his crimes. | He needs mental help and move forward. |
| District of Columbia | It's heinous and sad. | I don't. |
| District of Columbia | The shooting was awful and just horrendous for the family and that it happened while they were doing something that they should feel safe doing. | None. |
| District of Columbia | I believe that he was possibly insane and this was based on their race of color. | I believe that if he was competent than he should get the death penalty.  I am not sure about him, if he was not competent during the attack, than he should get the mental check up. |
| District of Columbia | I don't have any feelings for him and he or whoever did the shooting needs to be convicted. | I don't have one. |

| | | |
|---|---|---|
| District of Columbia | No thoughts. | None. |
| District of Columbia | I feel terrible for the victims and their families to be killed in a place of worship. | No others. |
| District of Columbia | Unfortunately, their lives are forever changed in a negative manner and it will follow them the rest of their lives. | No other opinions. |
| District of Columbia | No comment. | No comment. |
| District of Columbia | I just feel horrible for them. | It's been too long. He should plead guilty and not put these victims through the pain of a trial. |
| District of Columbia | I feel like for the people that were killed and the families and the pain they all had to go through to lose someone you love in such a holy place. | He made a horrible mistake and these people paid with their life. |
| District of Columbia | It's a terrible tragedy.  I am sorry it happened. | I don't have any other opinion. |
| District of Columbia | With the second look act they must first serve twenty years time, then they go in front a judge and they have eleven or twelve things that they have to show for themselves. | I don't know the case. |
| District of Columbia | I feel toward the people that got shot, I feel bad for them. There's no involvement there. If that were my wife or child, there was no reason for him to shoot anybody. | No, I'd rather not say. He shouldn't own a weapon. |
| District of Columbia | No one should have to be in fear of their safety like these victims went through in this situation.  I feel that he shot innocent people for no reason. | I feel he should get some mental help. |
| District of Columbia | It brought me back to when in South Carolina someone walked in a church and killed a lot of blacks. How can someone do this in what's supposed to be a safe zone. | He should burn in hell. |
| District of Columbia | I feel like in addition to the shooter the president and right wing should have been charged in this case, because of things they were saying is why this man felt he had to do this. | I have none. |

| | | |
|---|---|---|
| District of Columbia | Honestly my thoughts are I feel numb to these things at this point. I have a fair detachment, that I'd not like to be the case. It always worries me because throughout history Jews are canaries in the coal mine, because wherever and whenever they are disliked by a chunk of the population and vulnerable to attacks. They're always among the first ones to be thrown under the bus, so there may be more coming if you're not Jewish. The synagogue had me realizing both the left and the right have started hating Jews more, just beneath the surface - you don't have to go far, I'm not sure why. I don't know much about him or the victims. I feel bad for the victims, but I haven't investigated them individually because of the detachment. It's hard to muster too much emotion on any particular mass murder because we have so many of them. | I'm trying to remember details. At the time I remembered more about his story, but I can't say I remember his motivations, affiliations, or mental health. |
| District of Columbia | The victims were to be pitied, the crime should not have happened, Bowers is guilty and should be punished. | He is a non-entity to me. |
| District of Columbia | I don't have any. | I don't have any. |
| District of Columbia | I believe it was a hate crime. | He should be punished. |
| District of Columbia | I feel that he should get the death penalty and absolute sorrow. | No other thoughts. |
| District of Columbia | I can't express the horror I feel about this event. | None. |
| District of Columbia | It's very sad. | None. |
| District of Columbia | I think he is a horrible person, is he mentally ill or what?  It is senseless to take someone's life.  He went into a place of worship and killed people and he just shot them up, that is horrible.  We live in an evil world.  They don't like them | No. |

| | | |
|---|---|---|
| | because of their race or religions or color, horrible. | |
| District of Columbia | My heart goes out to the victims and I wish for a fair process regarding this case. | None. |
| District of Columbia | I hope he spends the rest of his life in jail if he is found guilty. | No. |
| District of Columbia | I expect this was a very disturbed person and decided to kill Jews. It was atrocious. | Getting treatment wouldn't help. |
| District of Columbia | The man, I have no feelings for. The victims and families, I feel sad for. | I don't have any. |
| District of Columbia | Robert Bowers should be tried if he is guilty. God have mercy on his soul if he is found guilty of homicidal murder. | Anyone like Robert Bowers should be tried for even having the authority to take innocent people. |
| District of Columbia | Nothing about him, the shooting was a tragic event. | None. |
| District of Columbia | I don't know anything about him other than he was caught, but I never looked up anything about him afterwards.  I can't remember much, but the people were in the synagogue. | No. |
| District of Columbia | I feel awful for the families and victims. | Don't have any. |
| District of Columbia | I don't have any. | None. |
| District of Columbia | I would have to have more information about the case. | Nothing else. |
| District of Columbia | He murdered innocent people so I am on the side of the people who were victims not the shooter. | I didn't read that much about him and the case other than the news at the time of the shooting. It is another high profile of Jews being slaughtered by terrorists. |
| District of Columbia | It's tragic and I think the availability of automatic weapons is a major contributing factor to it. I don't remember much about him specifically. | No. |
| District of Columbia | I believe that he should be given life without  the possibility of parole, so that he will always remember what he did to those innocent people. | Life without the possibility of parole as mentioned. |

121

| | | |
|---|---|---|
| District of Columbia | These were innocent people who were just going about their religion and they deserve justice. | None. |
| District of Columbia | I feel so bad for the victims, no one should have to lose their life because of no good reason like hate. | He needs to explain why he decided he had to do that to these poor people. |
| District of Columbia | I send prayers to the victims. Bowers should be prosecuted to the full extent of the law unless he has a significant disability. | None. |
| District of Columbia | If he is guilty of the crime, then he should definitely do the time. | He should do the time. |
| District of Columbia | I don't know the shooter and I feel bad for the victims and it's horrible and unimaginable what people are doing today, it is mind blowing. I don't know what goes through a persons head that would make them kill people. There must have been a separation in their brains. I don't feel anything for him because he killed so many people and maimed other people too, and I just can't feel anything for him. | I don't know much about him. I am too emotional to follow these things. |
| District of Columbia | It's a horrific thing that happened and at a place of worship, that's the worst. | The mental health is always a concern for something, but it doesn't mean that he is not guilty. |
| District of Columbia | No one should be shooting anyone. | No comment. |
| District of Columbia | I heard about the antisemitic comments that were made. | No comment. |
| District of Columbia | The victims were at a place where they never thought that they would die. | No comment. |
| District of Columbia | Nothing else. | No other opinions. |
| District of Columbia | Well, I think the shooting was heinous, it was a hate crime. I don't know about Robert Bowers. I don't know if he was apprehended. I haven't kept up with the case enough to know someone was apprehended. I reserve my opinion based on the findings of the trial. It's been a while. | No, I don't know. I'm not familiar with him at all. |

| | | |
|---|---|---|
| District of Columbia | It's pretty disgusting that someone would go into a house of worship and open fire. | I think people like him have this misplaced anger and it's kind of sad. |
| District of Columbia | I have no feelings. | None. |
| District of Columbia | I don't really have any feelings about the whole situation. I don't get into it, base my opinions on negativity. That's not something I've inquired about. | None. |
| District of Columbia | It's all too common now. We are becoming used to it because we never do anything about it. It pops up for a while when things like this happen and Sandy Hook but then it dies away. | I don't have any. |
| District of Columbia | I have no feelings really. | None. |
| District of Columbia | I don't have a lot of thoughts or feeling about Robert Bowers.  I didn't know his name. For the victims I feel horrified because my family was in a synagogue that morning just not in Pittsburgh. That's where I was every Saturday morning growing up, in synagogue. It was the American tragedy that hit closest to home for me. | Just that I have heard he has leanings toward white supremacy. |
| District of Columbia | I have no thoughts at all about Robert Bowers. My sympathy is with the victims; they were innocently doing their business and they were at the wrong place at the wrong time. | No others. |
| District of Columbia | No comment. | No comment. |
| District of Columbia | I feel that he should be in prison for life; the victims, they should receive as much support as they need to continue to live. | No, it is so hard to the extreme to understand. |
| District of Columbia | I don't recall his name and it was a horrible act of racist and antisemitic person. | I feel that if he is found guilty then he should get the life without the possibility of parole. |
| District of Columbia | My heart goes out to the victims and their families; and I am not sure about my feelings for Robert Bowers. | I think I would have to hear more about the case to form an opinion. |

| | | |
|---|---|---|
| District of Columbia | Just that it was a tragedy all the way around. | Not really, just that he's probably representative of a lot of white rage. |
| District of Columbia | I am sad for the victim's family. | They were at the wrong place at the wrong time, he should get life. |
| District of Columbia | I don't have any thoughts about the suspect, can't remember too much about him obviously. I'm a pro-gun control person so have a lot of feelings about victims of mass shootings in the United States, in terms of tremendous sympathy for the victims, disgusted by mass shootings in general, especially disgusted when they are hate crimes. | I don't. I can't remember reading much about him, don't recall any details about him. |
| District of Columbia | It was highly unfortunate and tragic. | None. |
| District of Columbia | The victims are victims, completely innocent and were robbed of their right to safety, community, and worship, which is an inherent right in the United States. | I don't know much about his starting point in life or the factors that contributed to him making such a monumental mistake, but I believe there must be contributing factors over decades. I don't remember how old he was. We as a society probably failed him too, to let him get to this point, mental health services, family support, whatever contributing factors culminated in this horrific decision. I don't remember in this particular case if there were red flags, but I don't believe anyone is so evil they just wake up and decided to massacre someone. Something over the years must've fed the evil and hate that was living inside him. |
| District of Columbia | I feel sorry for him because he hurts people. | I hope he gets some help if he's not executed. |
| District of Columbia | I think it's horrible. This happens when people who are elected who dislike minority groups. | I don't like him. |
| District of Columbia | It was a completely unnecessary act and is abhorrent. | I don't have any other opinions. |

| | | |
|---|---|---|
| District of Columbia | I feel for all victims and your heart goes out for the heart. I have nothing for Bowers. | No comment. |
| District of Columbia | It was definitely an unfortunate situation. | None. |
| District of Columbia | It's a terrible situation. | I do not. |
| District of Columbia | I think it's a cowardly act, it's total bullshit. | It's not healthy, he's insane. |
| District of Columbia | Shootings are horrible. | None. |
| District of Columbia | It is horrendous and people should not have access to the materials and guns to carry out these things. There are many other countries that don't have guns and the police don't even have guns and it work's for them, something has to change. | None. |
| District of Columbia | None. | None. |
| District of Columbia | I believe in stricter gun laws and freedom of religion. | I don't know. |
| District of Columbia | I feel bad for him and the victims. | He needs medical treatment. |
| District of Columbia | If it was him, he sure killed a lot of people. | No other opinions. |
| District of Columbia | I feel sorry for the victims and their families and don't care about the gunman. | None. |
| District of Columbia | I think it's so sad and a crime that it happened. | He is sick and a hateful person. |
| District of Columbia | None. | None. |
| District of Columbia | I have no opinion about Bowers. I feel horrible for the victims. | None. |
| District of Columbia | It's terrible for people to be singled out for their heritage. | None. |
| District of Columbia | I think it's very sad. | None. |
| District of Columbia | I don't have any, but I have sympathy for them. | Something is wrong with him. |
| District of Columbia | Really horrible incident. | Do not have any. |
| District of Columbia | I feel bad for the victims and the family and friends. | No comment. |
| District of Columbia | My opinion is every shooting is a massive tragedy, especially hate-driven ones. I thought we'd be all past that. | I guess I wish mental health issues were addressed when people are young, so they don't get to that point. He seems to be pretty mentally ill. |
| District of Columbia | None. | None. |
| District of Columbia | It's very sad and senseless. | I have none. |

| | | |
|---|---|---|
| District of Columbia | The shooting was horrific. I have great sympathy and I am upset for the victims. I believe Robert Bowers should be prosecuted to the Nth degree. | As I recall, I think he said something about committing this crime because he was anti-immigration and had been incited by Trump's animosity to immigrants and he thought Jews were too lenient about illegal immigration. He felt the Jews were encouraging illegal immigration and because of that he was going to wipe them out. |
| District of Columbia | Bowers was a bigot. The shooting was a hate crime. | I think he is living in a hate body and is very sick. |
| District of Columbia | I don't have any. | No I don't. |
| District of Columbia | I have no mercy for him. I am so sorry for them. | None. |
| District of Columbia | I think it was a horrendous occurrence and the victims were a tragic loss. I don't know enough. | None. |
| District of Columbia | It should not have happened. | I don't. |
| District of Columbia | The shooting was a massacre and white supremacy is behind the shootings. There were other white supremacists that tried to commit mass shootings and they said it was a dry run. The family of the gunman's that had ties to his family said that he had dreamed about killing Jews and black people all the time before Robert Bowers committed the mass shooting. It was definitely an obstruction of the core belief in the Declaration of Independence, so even if there are no other crimes that he is charged with he has the crime of obstruction. | None. |
| District of Columbia | It was a terrible tragedy. I do not remember anything about the shooter. | No, I don't remember anything about him. |
| District of Columbia | I believe people should have background checks and some lives can be saved. I cannot believe how many people get killed from guns and I think targeting people | No comment. |

| | | |
|---|---|---|
| | because of their race. And people are dying everyday and not reported. | |
| District of Columbia | The victims have my deepest sympathy, and the shooter should spend the rest of their life in jail. | He could have a mental problem, but should spend his life in jail. |
| District of Columbia | I don't know if it was planned.  I am Jewish and I do have personal feelings and it is definitely relevant to my life. | No other opinions. |
| District of Columbia | I feel sad for the victims, but I can't really say towards him. I don't know if what I read online was fact, it's second-hand information. I know what he did was wrong. | None. |
| District of Columbia | My feelings go out to the victims. | I do not know his ideology. |
| District of Columbia | It is so sad and that did not have to happen at all. | No comment. |
| District of Columbia | A horrific hate crime. | Nothing additional. |
| District of Columbia | I am empathetic to the victims. | I don't know anything about him. |
| District of Columbia | I think it is unfortunate and sad for the people who were victimized. The araciality of guns for people who have backgrounds in mental and crime.  Also, the assault type weapons that he had and others have, there should be none of those available to anyone. | I don't know much about him and only what he has been accused of and the great loss of life that he caused. |
| District of Columbia | I mean, it's another example of why we need more sensible gun laws in this country to prevent people like him from getting guns. No one needs high-powered assault rifles unless you're in the military. I honestly don't remember a lot about him, but the victims were all ages. It's just terrible and even those who survived are traumatized, I can't imagine. | I don't really have any. |
| District of Columbia | It was such a senseless act of violence and how awful for people to be killed in their place of worship. | I can't remember all the details. It is such a shame that someone can feel that much hate against someone just for the religion. |
| District of Columbia | No comment. | No comment. |

| | | |
|---|---|---|
| District of Columbia | I don't like any violence or hate and this was both. | I have none. |
| District of Columbia | They don't want people to forget. Obviously that is someone who is deeply disturbed. | Need reform. |
| District of Columbia | I feel very sorry for the victims. | I don't recall anything about him. |
| District of Columbia | The shooting was wrong, the victims were robbed of their lives and he should be held accountable for his actions. | Had a long history of hate speech and anti-social behavior. |
| District of Columbia | The innocent life's should never be left in the hands of someone else and assuming justice will be had, the justice should be swift. | None. |
| District of Columbia | The act was horrific. No one in their right mind would do such a thing. No mental illness defense. Families are of more concern than victims as they are survivors. Take high powered weapons out of the hands of civilians. | Do not know anything about them, but should not be returned to society if guilty. |
| District of Columbia | it was horrible. | I think he was a Neo-Nazi. |
| District of Columbia | I think it's tragic, that there's a serious problem in this country with gun control and the lack of political will to deal with it, to pass rational restrictions; also to deal with hate crimes in a preventative way. It's not just about the guns but the attitudes, you can have your opinions without killing people. There's an underlying social problem separate from guns that needs to be addressed. | No, I don't remember him specifically, nor do I know what he's done since then. Some people after doing horrible things realize they've done wrong, some haven't. That comes to mercy how the jury would look at it. I don't know if this person has done anything to show remorse. It doesn't make him less guilty, but it can make a difference in the trial, the outcome, what is an appropriate punishment to the crime. |
| District of Columbia | Bowers, I find him to be likely the victim of societal bias he was taught and had not managed to identify and overcome. People aren't born hateful, they're taught by people around them, inherent bias, taught by elders as a defense mechanism designed so people will beware of this, these people are trouble, less-than, these people are | No, I just go back to the fact he did something indefensibly evil, but I see him as a victim of a segment of society that's unhealthy. |

128

| | | |
|---|---|---|
| | something. This is a man who is a victim of societal prejudice, institutionalized racism in our country. People have had at least fifty years to learn and adapt, we have to hold them accountable and impose consequences that are commensurate with the crime. I hold Donald Trump and his hateful manipulation responsible and our country has a disgustingly irresponsible gun policy. Racism, the Trump factor and gun policy brought this about. Racism was the mindset, stimulus was immigrants coming to take your stuff, the tool was second amendment hysteria and lax laws. The victims were from what I know very decent people, if you know Yiddish mensch, human beings mislabeled by somebody. I have nothing but empathy and sorrow for what happened to them. | |
| District of Columbia | It was definitely a message against antisemitism that should be sent. | I don't know him personally. |
| District of Columbia | The people were unarmed and helpless. | No comments. |
| District of Columbia | It is a horrible thing, that people convicted on that should definitely be punished. | None. |
| District of Columbia | What happened was a tragedy, he deserves a fair trial. | It's very possible that he did an evil act and probably needs more support and needs to serve time in jail. He has probably been hurt in some way. |
| District of Columbia | It was horrible. | I don't know enough about him to form an opinion. |
| District of Columbia | I don't know any of them, but I can say no one should go anywhere and be scared to die like that. | None. |
| District of Columbia | The shooting is not right because of any Jews or blacks. You're not supposed to kill nobody. Nobody | I'm not familiar with him. |

129

| | has the right to kill anybody. I don't accept it. | |
|---|---|---|
| District of Columbia | I feel outraged, this is increasing. | None. |
| District of Columbia | It's so sad that we are still killing people based on any race, religion, creed, or ethnicity. | When he went to the hospital it was a Jewish doctor that stitched him up. |
| District of Columbia | The fact that there was someone that would go in and shoot people, it is a terrible thing. | None. |
| District of Columbia | Only that like any shooting it's a sad crime and a hate crime and should be categorized as terrorism. | He's a sick terrorist. |
| District of Columbia | He marched into services. Not sure if it was a celebration. Mostly elderly. | Anybody who would do something like that is not normal. |
| District of Columbia | Robert Bowers I know nothing about except he's been charged. People were shot and killed and I feel horrible for them. There's so many shootings. I hope they receive justice. | None. |
| District of Columbia | Bowers I do not understand why he did that, he has a problem and needs a lot of help. | He needs to be put away for a long time. |
| District of Columbia | It's sad people do this to others. | He's very disturbed. |
| District of Columbia | The victims were at the wrong place at the wrong time, he is filled with hate. | No comment. |

*Q6.  How, if at all, has the Tree of Life shooting impacted or changed your views of mass shootings and gun control?*

| Survey | Comment |
|---|---|
| Pittsburg Division | Badly. They are all over the country now. There have been mass shootings all over the country. |
| Pittsburg Division | It hasn't changed. I believe everyone has a right to have a gun unless they are mentally ill.  I think the screening is a good thing.  I honestly think that if the politicians hadn't changed and closed down the homes for these mentally ill people and put them on the streets and this is what happens. |
| Pittsburg Division | There are so many mass shootings and I don't know how they can ever prevent it. |
| Pittsburg Division | Over half of my life I have been living with mass shootings.  I was in high school when Columbine happened.  I think people should be checked better when they are purchasing guns, but I do know that if people want guns they will get them. |
| Pittsburg Division | It isn't the guns, it's the people that do it. |
| Pittsburg Division | I feel like it's not the guns it's the people. We shouldn't have fully automatic weapons. |
| Pittsburg Division | That's just one of many mass shootings that we see, how do we make it stop. |
| Pittsburg Division | It hasn't at all. |
| Pittsburg Division | We just need to figure out what causes these people to do these things, they are broken. We really needed gun reform and we need to open the conversation on how to get control of them. How are we letting these things happen. |
| Pittsburg Division | Definitely with the ways that people are going these days, it is out of control.  I feel that it is the deranged people that are doing bad things with guns, not the guns. |
| Pittsburg Division | I don't think they should pass guns out to just anyone who wants to buy one, don't know how they're going to do that, but I believe people should have self-defense. I know the world's in bad shape and we keep having these wake-up calls. |
| Pittsburg Division | I know that we are not a gun carrying family ourselves, so it hasn't changed my views, I mean, for people that carry guns it's their choice. There should be an additional check, a background check for people carrying weapons. Across the board. |
| Pittsburg Division | It really has not changed anything. |
| Pittsburg Division | There are two separate things, I feel that gun control has nothing to do with the mass shootings.  Guns do not cause the problem. |
| Pittsburg Division | It has not. |

| Pittsburg Division | None whatsoever. |
|---|---|
| Pittsburg Division | It really hasn't changed my views at all. I carry a gun to protect you and me, not to go rob someone. |
| Pittsburg Division | As a hunter, I do  have guns; however, just to have guns, they should be locked up, especially with small children around. |
| Pittsburg Division | It has not changed anything for me. |
| Pittsburg Division | I continue to be in favor of gun control. Another senseless shooting that will continue until gun control is in place. |
| Pittsburg Division | Gun control has not changed my mind.  I think the gun controls are fine.  The problem is the crazy people that get guns and they kill people.  If they take the guns away from the honest people then we will be sitting ducks.  Why should hunters and others pay for it when the idiots are the ones that are killing people.  Guns don't kill, people kill people. |
| Pittsburg Division | I definitely go with, because we have a bunch of technology now, there seems to be more mass shootings lately because we have constant news sources. It can happen like in your city, you just hear about it and  oh, it'll never happen around me people think, never happen in my town, but it could really happen anywhere. |
| Pittsburg Division | Guns don't kill, sick people do!! |
| Pittsburg Division | It hasn't changed my views. There should be someone in that church besides him with a gun and they could have stopped that. People are allowed to protect themselves. |
| Pittsburg Division | It hasn't changed it. It's just terrible and heinous, and it's just going to continue, unfortunately. What are they going to do? Just extend background checks, there should be more registration for everyone's guns, extending registrations. |
| Pittsburg Division | Not at all. |
| Pittsburg Division | I think there should be way more. I'm not a fan in the first place so this elevated it. |
| Pittsburg Division | It doesn't matter if you take guns or not, criminals are still going to get guns. He planned this out and has mental problems. |
| Pittsburg Division | It leads me to believe that there needs to be more background checks, mental health assessments where needed. We in no way should ban guns, but they do need to enforce the laws that are on the books already. |
| Pittsburg Division | It strengthened my opinion that a good guy with a gun can stop a bad guy with a gun. True gun control is two hands. More people should believe in the second amendment and have more faith in police officers. There are a lot of cases where mass shootings happen in gun-free zones; if you didn't have gun-free zones you wouldn't' have mass shootings |

132

| | |
|---|---|
| | because the criminals would be scared that they would get shot. Criminals are just cowards. |
| Pittsburg Division | It attributed to the other cases that are so close to home for me. I feel that my community should be more open to these types of events and especially for no reason. |
| Pittsburg Division | People should not have guns. If you need one you take proper training and safety measures. A lot of mass shootings. |
| Pittsburg Division | It has not changed anything at all. |
| Pittsburg Division | I'm a high school teacher. I worked in a high school and you can't convince me that shootings don't occur and people put their head in the sand about it. |
| Pittsburg Division | It has not changed at all. |
| Pittsburg Division | It hasn't changed my opinion. |
| Pittsburg Division | Always been anti-gun. Makes me wonder why people carry guns. Sad because of media and guns. |
| Pittsburg Division | No impact on opinions. Views still the same. |
| Pittsburg Division | It has not affected my feelings about gun control. I don't believe that everyone should have a gun. They are killing each other. |
| Pittsburg Division | It's sad we can't go to church and be safe there. Wherever you are it's upsetting whether anyone will start shooting. |
| Pittsburg Division | My own church is taking more precautions. |
| Pittsburg Division | Not at all. They're just as strong as they ever were. I'm opposed to gun control. Guns don't kill people, people kill people; they will find another way. |
| Pittsburg Division | I don't think they are going to be able to get rid of guns and I do not agree with people shooting people. |
| Pittsburg Division | Guns don't kill people. He is crazy. We have closed our mental institutions and they are running around. |
| Pittsburg Division | I think innocent people should be allowed to protect themselves. |
| Pittsburg Division | It hasn't changed my view of gun control. It is a right. Mass shootings became more real to me because of the closeness of the incident. |
| Pittsburg Division | Have not changed view. |
| Pittsburg Division | I don't think there will ever come a day where we will have gun control. I don't know how people are getting these guns and they aren't buying them, that is for sure. |
| Pittsburg Division | It is no different than before it happened. |
| Pittsburg Division | No change of opinion. I believe in gun control. Despair about lack of humanity and ignorance of people. |
| Pittsburg Division | It hasn't changed my opinion, it's not the guns that kill people. |
| Pittsburg Division | I really do not think that it has changed. |
| Pittsburg Division | It hasn't changed my views, multiple crimes like this have been happening all over the country. Some people need to be |

| | able to carry guns, especially to protect themselves or others. It's not the guns that are killing people, it's the people that are killing other people. |
|---|---|
| Pittsburg Division | It hasn't changed it, but I can't remember how he obtained his guns.  It's just personal choices and I'm not that worried about gun control, but human impulse control. I don't know why people think they need to murder innocent people, that is the problem. |
| Pittsburg Division | It hasn't. I've always thought they were horrible. |
| Pittsburg Division | More mental health screening of people who purchase weapons. |
| Pittsburg Division | It really hasn't. |
| Pittsburg Division | I think that the gun control is out of control and there are so many other factors that go into gun control.  Excessive background checks should be more around, and I think that some people ought to be more checked out every couple of months or so to make sure that they are mentally stable, especially based on facts in black and white.  I think that we should think more collectively across the U.S. |
| Pittsburg Division | It has not. |
| Pittsburg Division | it hasn't changed it at all. |
| Pittsburg Division | I'm okay with people owning guns. Just not bombs and high powered guns. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | I don't think it was just that one episode that did it, again it happens everywhere. |
| Pittsburg Division | I feel you can't be safe anywhere any more. The people did not do a thing at all to him and he shot them. |
| Pittsburg Division | It has not changed my views of gun control at all, I am a pretty good second amendment advocate!! |
| Pittsburg Division | It's changed my life and my family's life. |
| Pittsburg Division | It's sad to say, but it hasn't changed it.  When Sandy Hook happened, we made it abundantly clear that as a society we don't care, I can bang my head all I want, but it won't change anything. |
| Pittsburg Division | It has not changed my mind. |
| Pittsburg Division | It has nothing to do with gun control.  If someone else there would have had a gun to take him out it would have saved so many lives.  It's not guns that's the problem, it's the people. |
| Pittsburg Division | It has not changed my opinion about gun control. Mass shootings are very scary. |
| Pittsburg Division | It has not changed me at all. |
| Pittsburg Division | No change on gun control, everyone has the right to bear arms. Would like to see some way to stop the violence. |
| Pittsburg Division | Make it harder to get guns and ammunition, not impossible. |

| | |
|---|---|
| Pittsburg Division | I guess I just don't know. |
| Pittsburg Division | Gun control and there are a lot of people that do not need to have guns. Don't need to use guns but to protect yourself or protect life. |
| Pittsburg Division | No change in views. |
| Pittsburg Division | Nothing has changed. |
| Pittsburg Division | I don't like guns myself.  I won't even let my daughter get a gun.  It's dangerous with kids in the house. |
| Pittsburg Division | No change at all. |
| Pittsburg Division | It hasn't really had an impact. |
| Pittsburg Division | Do not see gun control happening. Mass shootings are a sad response. Sad and scary. |
| Pittsburg Division | I think it's not the guns it's the people behind them. We have to stop blaming guns. |
| Pittsburg Division | It really hasn't, it's just made me more aware. |
| Pittsburg Division | I'm a gun owner so it's not the gun, it's the people. I wish folks would stop blaming the guns. |
| Pittsburg Division | It has not changed my views about gun control and as far as the mass shootings, it depends on the people. |
| Pittsburg Division | It seems like every time there's a shooting like that there's a guy named Robert involved. It hasn't changed my views. |
| Pittsburg Division | This situation really put a lot of things on my mind.  I also remember the 1921 Greenwood massacre and this situation made my mind go back to then, it was unacceptable for any race of people!!! |
| Pittsburg Division | I think we need to have better gun control and all mass shootings are terrible. |
| Pittsburg Division | I don't believe in gun control, I believe in the right to bear arms. I do believe there should be adequate background checks. |
| Pittsburg Division | Not really.  It hasn't changed.  We have the right to bear arms and I'm totally against any movement to try to reduce that or change it. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | It has not, I feel that we should continue with the laws that are already enforced. |
| Pittsburg Division | I carry my gun everywhere I go. |
| Pittsburg Division | It's made me more wary of going in public. I don't understand gun control. |
| Pittsburg Division | I am not for gun control and it is not the answer. |
| Pittsburg Division | I believe gun control is where it needs to be. No more gun regulations are needed. The criminal will still obtain weapons no matter what. |
| Pittsburg Division | AR57 machine guns or whatever craziness that he had, ordinary people shouldn't have. I come from a long line of |

| | |
|---|---|
| | hunters, we have a handgun and they're respected. There's no reason you should have an AR15 unless you're in the military. He shot the place up with an AR15 which he shouldn't' have had, where did he even get it? He probably passed the check. Criminals will always get their hands on guns. Gun control laws only affect the people who are law abiding citizens. |
| Pittsburg Division | A gun can lay on your coffee table for thirty five years and never do any harm. It's not the guns, it's the people, the gun has nothing to do with it. |
| Pittsburg Division | This is America and we should have more gun control. |
| Pittsburg Division | I still believe that a person has the right to bear arms. |
| Pittsburg Division | It hasn't changed my opinion. |
| Pittsburg Division | They're pretty similar to what they were before. The person who did this is obviously mentally unstable and I don't believe that mentally unstable people should have access to weapons. |
| Pittsburg Division | I'd say none at all. It's a hate crime. |
| Pittsburg Division | One of the reasons I currently carry a gun. I think government should not take guns away. |
| Pittsburg Division | I don't believe in gun control. Everyone should have their own choice. |
| Pittsburg Division | It hasn't changed it at all. |
| Pittsburg Division | It didn't, we own guns. I feel like normal people shouldn't own automatic guns and maybe a longer wait to get one. |
| Pittsburg Division | I feel like anyone who does anything with any kind of gun always brings attention to guns, even though it's really not the guns. |
| Pittsburg Division | It hits close to home so we saw it can happen anywhere and I feel like gun crimes should be given a higher penalty. |
| Pittsburg Division | Well mass shootings happen all over and the automatic rifles shouldn't be available to everyone. |
| Pittsburg Division | I think if everyone carried a gun then there wouldn't be an issue. |
| Pittsburg Division | It changed my view on gun control. It should be more feasible to own a gun and carry a gun for self-defense. |
| Pittsburg Division | It hasn't really changed because I have always been in favor of more gun control. Here is another example of what can happen and what they can do with these weapons, especially the high powered ones. |
| Pittsburg Division | It hasn't changed it at all. |
| Pittsburg Division | It only confirmed what I already felt and that is we need better gun control and respect for freedom of religion. |
| Pittsburg Division | It hasn't affected my views. |
| Pittsburg Division | I believe in the right to carry a gun. |

136

| Pittsburg Division | No, this situation just happened to happen in a place that I was born in. |
| --- | --- |
| Pittsburg Division | It hasn't changed anything. |
| Pittsburg Division | I don't know, I'm in favor of the second amendment. |
| Pittsburg Division | I don't know how I feel on gun control.  I would probably have a different opinion if someone close to me were a victim.  I think more focus should be on mental health and teaching kindness from an early age. |
| Pittsburg Division | It just solidified my desire to see gun control in this country.  I feel that no one should have an semi-automatic to take out a deer or any type of military guns.  We definitely, NEED MORE GUN CONTROL. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | I think it really hasn't changed. They need to put a better system in place to determine which people shouldn't have guns and not let them get them. |
| Pittsburg Division | I don't really have too much of an answer for that. Anybody can get a gun and kill people. It's not a matter of gun control but people control. For whatever reason they're going to do it. The mind is a terrible thing, what evil lurks in the heart of men, you have no idea what a person is capable of. |
| Pittsburg Division | I think they all do, they are attention getters. |
| Pittsburg Division | I don't think they should give everyone a gun. |
| Pittsburg Division | I feel that there definitely needs to be more gun control. |
| Pittsburg Division | Too common. |
| Pittsburg Division | Gun control, I believe everyone in the United States should have a conceal carry weapons permit. |
| Pittsburg Division | It hasn't really. |
| Pittsburg Division | I am for more stringent gun control as far as assault weapons.  I don't know if he had a legal gun or not. |
| Pittsburg Division | I don't think it's changed, but it is definitely closer to home so that makes it more scary that it can happen so close to home. |
| Pittsburg Division | It has never changed anything. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | None. |
| Pittsburg Division | I believe we should have some gun control and make it harder for bad people to get them. |
| Pittsburg Division | I think as far as mass shootings we are seeing too many, as far as gun control I am a gun owner and I feel like they are going to take the guns away from decent people and the bad guys will still have them. |
| Pittsburg Division | It hasn't at all. I have guns, it's not the guns. |
| Pittsburg Division | I am not for gun control. Everyone has the right to bear arms to protect themselves. It is the person, not the weapon. Are we going to ban knives as well? |

| Pittsburg Division | It has not changed at all. |
|---|---|
| Pittsburg Division | It hasn't changed it, but there should be a lot less guns around. This guy is the perfect example, he is off his rocker and he can get guns anywhere. |
| Pittsburg Division | It has not changed anything at all. |
| Pittsburg Division | Yes. It is like the most innocent people that are trying to practice their religion, they are not safe anymore. I feel that everyone has the right to bear arms, however, I feel that it is strange that these type of people like Robert, he should not have any semi-automatic rifles, and not to the public. And I agree. |
| Pittsburg Division | I always felt strongly that it should be harder for just anyone to get a gun. |
| Pittsburg Division | No! I think that mass shootings are a tragedy by disturbed individuals and that the people with guns kill people, not the guns fault. |
| Pittsburg Division | It has not. |
| Pittsburg Division | I am still an avid second amendment supporter because I am a law abiding citizen with no mental health issues. |
| Pittsburg Division | I don't like mass shootings and as far as gun control goes they aren't an issue, but not everyone needs to have these automatic weapons. |
| Pittsburg Division | I think when you have stuff that affects you personally it changes the way you see things, but I still feel it's not the guns. I also feel like some gun control could be had. |
| Pittsburg Division | I feel like if someone was there with a licensed gun they would have shot him before he could kill as many as he did. |
| Pittsburg Division | I guess that if you take a life you should die, if someone wants a gun they will get it. If we take the guns from the good guys, only the bad will be able to have them. |
| Pittsburg Division | I am all for everyone should have a gun as our rights and the government should not be thinking about taking those rights away. Think back to World War Two. |
| Pittsburg Division | I think there should be more gun control. There's a ton of mass shootings, people are going to get desensitized too it. Columbine was a shock, there were more and more of them, when it was close to home it was sad. More reinforced. |
| Pittsburg Division | Not at all, I believe that people should be armed. |
| Pittsburg Division | Maybe more gun control, I don't know. |
| Pittsburg Division | No, it has not changed my feeling. |
| Pittsburg Division | Intensified feelings about gun control. I am an advocate. I'm aware of more of the mass shootings. They are as bad or worse than the pandemic. |
| Pittsburg Division | It's further proof that there needs to be more gun control. |
| Pittsburg Division | It hasn't changed it at all. |

| | |
|---|---|
| Pittsburg Division | No, I have always felt the same about that, both are ridiculous. |
| Pittsburg Division | In my opinion guns don't kill people, people kill people. There could be more gun control but it's limited. Some could be tweaked, but my family hunts, not guns but people kill people, if they're going to do harm they will find a knife or a bomb, they will figure out a way. I don't blame the gun. |
| Pittsburg Division | I can't answer that question. No one needs automatic weapons. |
| Pittsburg Division | No changes. |
| Pittsburg Division | I don't think it's about gun control, these people will get guns anyway they can.  It's not about gun control, it's about mental health issues.  These people around him should have realized his mental state and not let him get guns.  Gun control had nothing to do with this.  Don't punish other people for these others that get guns. |
| Pittsburg Division | I agree there should be a mental examination to get a gun, but I'm not against guns. |
| Pittsburg Division | I just think it's terrible how many shootings there are. I'm just not sure. |
| Pittsburg Division | No, it has not changed a thing for me. |
| Pittsburg Division | No changes. |
| Pittsburg Division | It has not changed anything. |
| Pittsburg Division | I don't know. I've never owned guns and never had them.  I think if people want them bad enough then they will find a way to get them. |
| Pittsburg Division | I think gun control is a farce. My opinion hasn't changed. Going after the wrong people instead of the criminal. |
| Pittsburg Division | I don't like hearing about the shootings. |
| Pittsburg Division | They have got to do something about all the shootings. I'm not against guns at all. |
| Pittsburg Division | I own guns and I have a few hand guns.  I believe that people do not need assault weapons or AKA rifles.  If you have those weapons then they are just looking for trouble.  I'm a marine and I fought for gun rights. |
| Pittsburg Division | I am not for gun control. People choose what they are going to do. |
| Pittsburg Division | I don't know how to answer this, no one should take innocent lives. |
| Pittsburg Division | The shooting has not changed my views at all. |
| Pittsburg Division | People in the church should have had guns and could have stopped him. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | It hasn't changed my views. I think people should be able to protect themselves. |

| Pittsburg Division | The gun control issue is neither here nor there. Criminals are going to find a gun if they want to. We can't stop it, we just have to realize that people are angry. |
|---|---|
| Pittsburg Division | Mass shootings are mass shootings and tragedy. I don't think gun control has anything to do with it. The gun controls are not the problem and I don't think taking guns away from people is the answer. |
| Pittsburg Division | Not much, I still feel the same way. |
| Pittsburg Division | It really hasn't because it didn't take that shooting for me in my mind to think there should be control or that it's on the rise and a huge problem. There should be gun control and the Tree of Life shooting didn't open my eyes to that; my eyes were already open. In the Spring I was always very apprehensive because it seems that's when school shootings take place. Now when there's a mass shooting it gets less news coverage because it's more common place. If the body count isn't a certain amount it doesn't get as much airtime. |
| Pittsburg Division | We still have the problem and I'm not sure how he got the weapon, but if he had a history of hate, mental illness. Crazy people that are able to get guns, that has to be fixed. The screening should be better. |
| Pittsburg Division | It hasn't changed my views. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | It hasn't, I believe people have the right to carry arms. |
| Pittsburg Division | I think that people who commit crimes with stolen guns need to be prosecuted more instead of dropping them. I don't think they need to change the laws, they just need to start enforcing the laws that we have already. |
| Pittsburg Division | It hasn't really changed it, it has rather enforced it. |
| Pittsburg Division | It had no impact at all. |
| Pittsburg Division | No it never changed it; I still think this type of shooting was such a tragedy. |
| Pittsburg Division | It has not. |
| Pittsburg Division | No changes. |
| Pittsburg Division | It hasn't changed my ideas on gun control. |
| Pittsburg Division | No impact. Made me more aware of my surroundings. In favor of gun ownership. |
| Pittsburg Division | It hasn't changed it. |
| Pittsburg Division | It hasn't changed my views. |
| Pittsburg Division | Guns don't kill people, it is the people that use the gun. |
| Pittsburg Division | They need to be more stricter about where these guns come from. |
| Pittsburg Division | It really hasn't changed my opinion. |
| Pittsburg Division | I feel that only a professional person that is trained to have those types of weapons; not others that are not trained. It is |

140

| | |
|---|---|
| | very sad for those types of people who can illegally get more dangerous guns. |
| Pittsburg Division | It really hasn't because the gun is not going to jump up off the table and shoot you. |
| Pittsburg Division | It hasn't changed my support of the second amendment, it just reinforces the need for law abiding citizens to have a few armed people in the religious services; trained properly of course because we live in sick times. |
| Pittsburg Division | It does not change on gun control. |
| Pittsburg Division | I have a problem with mass shootings. More mental health control. |
| Pittsburg Division | I'm a staunch believer in gun control.  I am a gun owner and it was much easier to buy a gun than it should have been.  I think you should have classes to make sure you know how to handle a gun and store a gun and what people are capable of before getting a gun.  There should be a mental capacity test as well. |
| Pittsburg Division | My opinions about gun control has not changed.  And neither for mass shootings, because those happen a lot also in different parts of the world. |
| Pittsburg Division | I don't think it has, I think I am a student of media and media propagates a lot of the things we have. If the news didn't push this stuff as they do then less people would do this kind of stuff. |
| Pittsburg Division | I am a very second amendment type of person and not sure how to say anything about mass shootings, they are awful when they happen. |
| Pittsburg Division | I'm not sure if it changed my opinions at all.  Guns are a problem in our society, there are too many people who are not capable of being responsible gun owners due to mental illness or whatever reasons. |
| Pittsburg Division | Nothing at all has changed my mind. |
| Pittsburg Division | It has not changed anything with me. |
| Pittsburg Division | It hasn't changed my opinion. |
| Pittsburg Division | It reinforced feelings that gun control is an important national issue. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | I feel like mass shootings are way too often and it's so many young people. I know of three mass shootings in Pittsburgh alone. My son's fifteen year old friend was killed in a mass shooting this last year. As far as gun control, we have guns, I feel like the bad guys are going to get guns no matter what and I feel the good guys need some to protect ourselves. Could always make some guns harder to get, but I feel we need guns. |

141

| Pittsburg Division | We are seeing too many mass shooting, but I also believe we should all have the right to bear arms . They should do more mental background for people though. |
|---|---|
| Pittsburg Division | It's one more nail in the coffin. I am less tolerant of gun rights. |
| Pittsburg Division | There is no gun control, but there should be and maybe lots of these mass shootings will stop. |
| Pittsburg Division | I was told I might be of Jewish heritage. It was my people he was shooting at. |
| Pittsburg Division | Well the thing about gun control it's not the legal guns that are doing it. If you take them away from the good guys then only the bad ones have them. |
| Pittsburg Division | No changes. The person who has the gun is responsible for its use. |
| Pittsburg Division | It's just the minds that do these killings, your really not safe anywhere. |
| Pittsburg Division | I don't feel that this is a gun control issue, it is more of a mental health issue.  Again, mass shootings are happening so much, even in Texas and not just in churches.  I feel that anytime as Americans when we get away from God, these types of things will unfortunately continue to happen. |
| Pittsburg Division | It hasn't. It enforces existing beliefs. |
| Pittsburg Division | I think that mass shootings are a horrible thing, but as far as gun control they can take it from the legal guys but the others will always have them. |
| Pittsburg Division | It starts at mental heath issues not gun control, most of the people that do this kind of thing usually have some type of mental problem. |
| Pittsburg Division | No changes. |
| Pittsburg Division | Not many of my views have been changed, but I pay more attention to who and what's around me. |
| Pittsburg Division | It just hits close to home, my wife's mother's caregiver was a victim in the shooting. There are too many of these happening. |
| Pittsburg Division | I think it is very ridiculous for people to have assault weapons to go to church.  I feel that people should keep their guns locked up at all times!!! |
| Pittsburg Division | No comment. |
| Pittsburg Division | I think the automatic weapons should be closely monitored, not just give them out to anybody. The second amendment is the second amendment, I'm a gun owner and a hunter, but there's no need for those weapons for sport, for nobody except the military. |
| Pittsburg Division | It kind of did. I think he's sick. |
| Pittsburg Division | Guns do not kill people, people kill people with guns. |

| Pittsburg Division | Yeah, it did, it made it worse. |
|---|---|
| Pittsburg Division | It didn't change anything on gun control. I just think there are a lot of sick people and you have to be careful. |
| Pittsburg Division | I feel people have the right to bear arms. |
| Pittsburg Division | I really feel the second amendment should be as it is, and people should be able to have guns because the criminals are going to get them anyway. People need to be able to defend themselves. |
| Pittsburg Division | It hasn't changed my views. I see no reason for semi-automatic weapons. |
| Pittsburg Division | It happens so often we are almost numb to it. I don't think it affected how I feel about guns in general. |
| Pittsburg Division | Gun control should be enforced. |
| Pittsburg Division | It hasn't changed at all. I still believe in second amendment rights and being able to defend yourself. |
| Pittsburg Division | I believe that they need stricter laws. |
| Pittsburg Division | I don't really know. |
| Pittsburg Division | Not at all. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | Nothing about gun control we should have certain measures in place. |
| Pittsburg Division | No comment. |
| Pittsburg Division | There is no reason for people to have guns. |
| Pittsburg Division | Everyone wants to blame something like this on gun control. I think if they wanted to do it but didn't have guns they would use bombs or something else, arson, or something. There are many ways in which to cause tragic incidents. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think it has nothing to do with gun control but on the person. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | We do need to change a lot on gun control. |
| Pittsburg Division | Not at all. |
| Pittsburg Division | I mean I'm not really a gun person and I've never wanted a gun. So it made me feel more of the same way. Who should own an assault weapon, no one! |
| Pittsburg Division | No not in regards to gun control, because there are so many fine lines with this. I feel that mental healthcare is a big factor with this. |
| Pittsburg Division | I think every law-abiding citizen should own and carry a gun. The more you own the better. |
| Pittsburg Division | I do not believe in gun control. I do believe in protecting myself as well. |
| Pittsburg Division | It hasn't at all. |
| Pittsburg Division | Not in the least. |

| | |
|---|---|
| Pittsburg Division | I carry a gun so it reinforced my carrying and I have had it before then. |
| Pittsburg Division | No opinion. |
| Pittsburg Division | Minimally. |
| Pittsburg Division | I'll always be pro gun. |
| Pittsburg Division | It made me proud to be Jewish. |
| Pittsburg Division | It really hasn't changed my views. I wish someone inside the church was carrying. |
| Pittsburg Division | Has not changed it at all. |
| Pittsburg Division | It has brought it a little bit closer to home. |
| Pittsburg Division | It strengthened my feelings that something needs to be done. |
| Pittsburg Division | It has not changed my views at all. |
| Pittsburg Division | No changes of opinion. People kill people, not guns. |
| Pittsburg Division | I'm against gun control, I have guns and do carry for protection. I feel they want to take our second amendment away just like all the other rights they have taken. |
| Pittsburg Division | I went to get my drivers license and a gun permit in the same day just to see and got the permit for the gun before I got the license. Something is wrong with that picture. They should be more careful about how they hand guns out if they are going to do it. |
| Pittsburg Division | No, because guns don't kill people, the people with the guns do the killing. |
| Pittsburg Division | It has not changed my opinion. |
| Pittsburg Division | None that I can think of. |
| Pittsburg Division | I mean it changed my views because it was so close to home, these people were just at their place of worship. |
| Pittsburg Division | You should have the right to bear arms but not automatic weapons. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | I am not sure of how to answer that question. |
| Pittsburg Division | It has not changed my opinion on gun control. |
| Pittsburg Division | No, I have always felt the same, especially since we need to find out what are the root causes of mass shootings. Plus, we need to look at the things that are going on in our society. And gun control has to do with only some, people need to find ways to stop hating people. |
| Pittsburg Division | It hasn't changed. |
| Pittsburg Division | There shouldn't be any guns. I'm against guns. |
| Pittsburg Division | It has not changed anything on that. |
| Pittsburg Division | It hasn't changed my mind about it. I've been against the AR15's and stuff like that. |
| Pittsburg Division | Do not think the government has the right  to take guns. The fault is not the gun, but the person. Do not think others should lose their rights because of a person with a psychological |

|  | problem. Maybe if more people had a gun this would not have happened. |
|---|---|
| Pittsburg Division | It hasn't changed my opinion about gun control. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | I think we all need guns. |
| Pittsburg Division | Remains the same. |
| Pittsburg Division | I'm pro gun and I think if someone there had a gun maybe he would be dead instead. |
| Pittsburg Division | It has not changed anything at all. |
| Pittsburg Division | It hasn't changed since Sandy Hook. |
| Pittsburg Division | Still the same. |
| Pittsburg Division | It did not change my views on gun control and I am a second amendment person.  Law abiding people in my community normally carry guns very carefully. |
| Pittsburg Division | It has accentuated me over everything and there should be some action taken legislatively. |
| Pittsburg Division | It hasn't changed. We need gun control. |
| Pittsburg Division | No comment. |
| Pittsburg Division | That's a sticky situation with me because I'm a gun owner and concealed carry permit holder. I don't think the gun control laws they're talking about would change anything. I think he used an AR15, an AR type semiautomatic rifle is not considered an assault weapon. |
| Pittsburg Division | No, I believe that gun control does not have anything to do with this.  I believe that he had a mental disability. |
| Pittsburg Division | Concerning that we hear more about these shootings. More aware of possible danger. |
| Pittsburg Division | I don't think it's changed my views. |
| Pittsburg Division | I would say it hasn't, not that it wasn't an awful event, changed my views on anything. If maybe there could be rallies that could promote openminded and acceptance of people that are different from you. |
| Pittsburg Division | I think it's nothing about gun control, it's about the person that's handling it. |
| Pittsburg Division | It has not changed my view at all. |
| Pittsburg Division | None that I can think of. |
| Pittsburg Division | Made me more aware of the second amendment rights and I support them more. |
| Pittsburg Division | I wish it was harder for people to obtain weapons.  I wish there was stricter limits on mental health tests and background checks. |
| Pittsburg Division | Didn't change. |
| Pittsburg Division | There needs to be better laws. |
| Pittsburg Division | It hasn't changed anything, it has just enhanced my feelings that people shouldn't have guns. |

| | |
|---|---|
| Pittsburg Division | It really didn't change anything for me. |
| Pittsburg Division | It hasn't. The problem is accountability. |
| Pittsburg Division | I believe mass shootings are out of control. There needs to be more laws of gun control keeping guns out of the hands of people with mental illnesses. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | No, I am still for gun control. |
| Pittsburg Division | It doesn't matter what shooting it is, they are all so sad. I'm scared to go anywhere anymore. This isn't the first mass shooting we've had. Another guy killed people in one, then went and killed people in a park, all of them Jews too. But that one is never talked about. |
| Pittsburg Division | It hasn't really. |
| Pittsburg Division | I have no opinion about either one of these. |
| Pittsburg Division | No changes. |
| Pittsburg Division | None really, I live the same now as I did then. |
| Pittsburg Division | No, it hasn't. |
| Pittsburg Division | Really hasn't. More of us should be carrying. |
| Pittsburg Division | We need gun control, too many people get them and just shoot people for no reason. |
| Pittsburg Division | I have mixed feelings especially about gun control. I think we should have more strict laws, especially for the people that are suffering from mental health issues.  I don't believe in carrying a gun for myself; mentally ill people should not have access to guns, especially with everything that is going on in the world.  We are all the same, and we should be treated the same in a good way. |
| Pittsburg Division | I think we should have stronger control for gun owners, but I also believe in the Second Amendment. |
| Pittsburg Division | There are no safe havens. No where is safe. |
| Pittsburg Division | Personal feelings before and after, do not think gun control will help. People should be more aware of people like this. Human nature has always be a problem in society. It would have helped if someone had been armed. Criminals will always find guns. |
| Pittsburg Division | It hasn't at all. |
| Pittsburg Division | Has not changed anything. Should use the laws that are on the books. |
| Pittsburg Division | It has not changed at all. |
| Pittsburg Division | It hasn't changed. |
| Pittsburg Division | People should have the right to own the guns and you can carry it and I can have the gun on me unconcealed. Other than that, things have not changed with me. |
| Pittsburg Division | No different than any other shooting. I'm upset about them all. |
| Pittsburg Division | It just reinforced my views about pro gun control. |

| | |
|---|---|
| Pittsburg Division | No changes. |
| Pittsburg Division | It has not changed my views at all. |
| Pittsburg Division | It hasn't. |
| Pittsburg Division | It just reinforced the views that I already had. Needs to be some sensible gun control. |
| Pittsburg Division | I don't think people should have guns in the U.S. |
| Pittsburg Division | It has not. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Not at all. I remain in favor of gun control. |
| Pittsburg Division | I think it's ridiculous that they need to do something about assault weapons. |
| Pittsburg Division | I am fully in favor of gun control. |
| Pittsburg Division | It's not the guns, it is the people. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I think they should do something about gun control. |
| Pittsburg Division | I don't believe this has changed my views at all. |
| Pittsburg Division | Has not changed them. |
| Pittsburg Division | Absolutely none. |
| Philadelphia Division | I'm not for gun control whatsoever. |
| Philadelphia Division | It has not changed a thing. |
| Philadelphia Division | No comment. |
| Philadelphia Division | It has not change anything at all. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | It has not changed anything on gun control for me. |
| Philadelphia Division | No, this did not change my views, I feel that mass shootings and gun control are not related to each other. |
| Philadelphia Division | Unfortunately it's been so long and for so many of these shootings have happened. Very little has been done to keep these things form happening again and again. |
| Philadelphia Division | No opinion. |
| Philadelphia Division | Should not be legal for semi-automatic weapons. Opinion was before this issue. Should pass a proficiency test. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | It hasn't changed my opinion. There is no reason for weapons of that magnitude to be in the hands of civilians. |
| Philadelphia Division | I believe we should have stricter gun control laws. |
| Philadelphia Division | It's one of so many. I do believe in stricter gun control. |
| Philadelphia Division | It is just one in many, just one more, another step down. |
| Philadelphia Division | It has not changed my views on gun control, I believe in them. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | It hasn't because it's not about guns, it's about insane people, people who are mentally ill. It's not guns who go around shooting up synagogues, it's people. They just use that tool. |

147

| | |
|---|---|
| Philadelphia Division | People are being killed here every day, it is absolutely horrible. They should give people treatment for these type of crimes. |
| Philadelphia Division | I've always been a big believer in gun control.  I never met my grandparents because they died in the holocaust. |
| Philadelphia Division | It has not changed anything and has been going on for a long time. And it keeps happening over and over again. |
| Philadelphia Division | Makes me feel sick. |
| Philadelphia Division | In self defense is the only way I believe. The second amendment is being miss applied. |
| Philadelphia Division | First of all there is no room for any mass shootings. They are horrendous. There should be gun control and there is no basis to have assault type weapons on the streets.  There should be federal regulations for gun control.  I am the son of holocaust survivors. |
| Philadelphia Division | They try and take our guns away from us and I believe in gun control. The government does need control. |
| Philadelphia Division | It has not. These are separate issues. |
| Philadelphia Division | It hasn't impacted my views. I believe in the second amendment, but they need more training before having a gun. |
| Philadelphia Division | I'm an advocate for the right to carry and I feel that they would get a gun regardless of what the laws are. |
| Philadelphia Division | Mass shootings are terrible and I think they should implement more programs to help with mental health issues. I'm for second amendment rights. I don't know if you consider antisemitism a psychological issue; from what I remember he had some antisemitic background. |
| Philadelphia Division | I don't believe in gun control. I don't believe that the penalties are strong enough for people that commit these mass shootings. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | Not a whole lot. As I see it, if the gun control laws we have were enforced we would be all right. I don't own a gun. |
| Philadelphia Division | Place where Girl Scouts met (a synagogue) had to take more security measures. More stringent gun law. Thinking about things they did not think about twenty years ago. |
| Philadelphia Division | It is one in a string of many. There is a huge problem with guns in this country. He thought Jews were to blame for his problems. |
| Philadelphia Division | It's not really gun control, it's mental health that needs to be dealt with. Guns are controlled as it already is. |
| Philadelphia Division | Made me more desirous of government action. |
| Philadelphia Division | It makes you more noticeable about where you are and who is coming in and out and it makes you more aware. |
| Philadelphia Division | So many that blend that this specific one did not impact. |

| | |
|---|---|
| Philadelphia Division | I have never been a person that thinks guns are necessary. I think only police should have guns because it would stop the mass shootings |
| Philadelphia Division | There's a lot more that has changed my views. |
| Philadelphia Division | Every time I see another shooting I think we need another gun control. |
| Philadelphia Division | I hasn't. |
| Philadelphia Division | It's appalling. There are more mass shootings in this country than anywhere in the world. Our country has more people with access to guns and we have more mass shootings. Civilized countries don't have mass shootings. |
| Philadelphia Division | I believe in guns, I'm a cop so we have to have them. But I think the people who do these mass shootings always show some type of sign beforehand. We need to wake up and look for the signs, you are never going to get rid of guns, so we just got to find out a better way to screen who gets them and punish the ones who have them that aren't supposed to, strongly. |
| Philadelphia Division | It hasn't changed my views. I'm in favor of gun control. |
| Philadelphia Division | It has not changed my views. And I support gun control. |
| Philadelphia Division | I think that they need much more gun control. |
| Philadelphia Division | It has not changed my opinion. |
| Philadelphia Division | It makes me very depressed. |
| Philadelphia Division | I think we need more guns, having security with guns in schools and other places means if someone comes in with a gun, they have a better chance of being stopped sooner. |
| Philadelphia Division | I am a firm believer in the second amendment and that I have the right to protect myself. It's not the weapons that kill people, it's the people who kill people. They don't take away knives or cars or other things that people use to kill people with. |
| Philadelphia Division | I have yet to see a gun shoot anyone. |
| Philadelphia Division | Not just this case, but so many are going on right now. Believe me the Jewish community was bad, but it didn't change my opinions. I think Sandy Hook was the one that really took me over and it messed me up. |
| Philadelphia Division | Not at all actually. They stayed the same. Guns are here to stay. We should have gun control. |
| Philadelphia Division | All of the shootings have changed my views and they need to be much more careful and the streets are still not safe. |
| Philadelphia Division | My views of gun control remain that it is absurd and infuriating, that there isn't more gun control. |
| Philadelphia Division | I would say it hasn't changed my opinion. |
| Philadelphia Division | It just solidified them more that there should be more gun control since Sandy Hook, that really made it clear that it |

| | |
|---|---|
| | needs to happen, but probably won't. How bad does it have to get? Can't get worse than Sandy Hook. |
| Philadelphia Division | It has not changed one thing at all. |
| Philadelphia Division | There is no such thing as gun control. It's the people doing it not the guns.  There's so many laws on the books, but the judges are not enforcing the gun laws, they only go for the robbery. |
| Philadelphia Division | There's going to be more shootings, crime is out here. What can you do about it? You shouldn't keep loaded guns in the house. |
| Philadelphia Division | Confirmed my views that the laws need to be changed. |
| Philadelphia Division | It's just another one of way too many. Makes me certain something needs to be done in this country. |
| Philadelphia Division | None, because they're still going to get guns. |
| Philadelphia Division | I mean it reinforces the fact that we need more gun control, it would help with the school shootings and things like this. |
| Philadelphia Division | It just affirmed that this country is negligent in how we implement gun laws that are existing, what we value as a society. It continues to underscore the seriousness of all kinds of hate in this country which is ongoing. |
| Philadelphia Division | I don't feel that they are being prosecuted as much as they should be. |
| Philadelphia Division | No, it has not changed anything. |
| Philadelphia Division | Not one iota. |
| Philadelphia Division | I don't have an opinion on that one. Gun problems, just too many people have guns, crazy people have guns. |
| Philadelphia Division | Gun control. Who decides who's allowed to carry a gun and who's not? I've known people who were in jail and once they get out they're not supposed to have a gun, but they do. Usually they're men and find a dumb woman who buys it under her name or they buy it off the street or steal it from someone's house. |
| Philadelphia Division | It's just another one on the heap. Mass shootings are horrible and there needs to be stricter gun laws. |
| Philadelphia Division | It didn't change it. It reinforced it. People with violent or mental issues shouldn't have guns. |
| Philadelphia Division | That's tricky because I was already pro gun control and for me it has strongly increased the need for far stronger gun control. |
| Philadelphia Division | Nothing is done. |
| Philadelphia Division | It has not changed anything. |
| Philadelphia Division | It's changed it some, but not too much. |
| Philadelphia Division | I just feel the system we have right now is not sufficient. |
| Philadelphia Division | Just added to the data about how easy it is to kill a bunch of people if you loose control of guns. |

| | |
|---|---|
| Philadelphia Division | I believe like the semiautomatic AK4s or whatever, don't think people should have them. It's one thing to have a pistol or a rifle, but the automatic weapons that shoot indiscriminately. I can't see a reason for having them, those poor policemen trying to defend themselves against armor-piercing bullets whizzing past them faster than you can count. |
| Philadelphia Division | No comment. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | It hasn't changed. It's just confirmed what I already knew, that's it's out of control. |
| Philadelphia Division | It hasn't, it has enforced my views. |
| Philadelphia Division | Not at all. They remain the same. It was just one more, we're the only country that cannot avoid them because we can't regulate gun purchases. I forget what the weapon was; I don't remember. |
| Philadelphia Division | I think that like all incidents it highlights the urgent need for action on all those issues. |
| Philadelphia Division | It is out of control with guns. |
| Philadelphia Division | I've always believed in gun control forever, and I think it's the most horrific massacre of people in fifty years. |
| Philadelphia Division | I think there are way too many mass shootings and guns are way to accessible. |
| Philadelphia Division | It is a problem with guns and shooting. |
| Philadelphia Division | It has not changed anything, it is just another shooting. |
| Philadelphia Division | It has not changed at all. |
| Philadelphia Division | I am not an anti-gun person. There are too many crazies that go about with guns. A lot of violence in the cities and spreading into the suburbs. The U.S. State Senators should do a better job. If some of them had a personal experience with gun violence, then maybe they would change their opinion. |
| Philadelphia Division | You will never stop the shooting, it starts at home with raising your kids and most of this comes from the parents. |
| Philadelphia Division | I don't know.  I don't own a gun and I don't want a gun and I don't think anyone should have a gun. If I'm driving in the car, I don't want someone to kill me. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I think it is disgusting here in Pennsylvania that they don't have stricter laws.  It is easier to get a gun than to get a driver's license.  There should be stricter gun laws.  The lawmakers think it doesn't touch them and until they are affected by it they won't understand. |
| Philadelphia Division | Really not at all. It hasn't changed any of my views. I just believe anyone who kills somebody shouldn't see the light of day. |
| Philadelphia Division | One more that makes it such horrible things. |

| Philadelphia Division | It hasn't. |
|---|---|
| Philadelphia Division | Well, I'm not much of a religious man, but it's about time for everyone to stop shooting.  They use the second amendment as a crutch for anybody that has a gun. |
| Philadelphia Division | There has been so many shootings. I'm not sure if it's gun control or mental health. I wish there was a way to figure this out before they do that. |
| Philadelphia Division | All of these shootings reaffirm my belief that there should be tighter gun control. |
| Philadelphia Division | It has not changed. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | They really have got to do something about this gun control, it's crazy. |
| Philadelphia Division | I value the use of fire arms for hunting and self defense, I feel that we need to have more sensible gun laws to be more careful about who could get guns and use them in hate crimes. I think that the NRA has made sensible gun laws out of range in the state of Pennsylvania. |
| Philadelphia Division | It has been very often, more and more cases happening. Just more shootings. |
| Philadelphia Division | They just keep happening. |
| Philadelphia Division | Has not. |
| Philadelphia Division | It has not changed them. |
| Philadelphia Division | It hasn't changed it. |
| Philadelphia Division | I can't really say based on the fact there have been a number of mass shootings and there doesn't seem to be enough done to stop them. |
| Philadelphia Division | I believe in the second amendment and people have a right to have a weapon for self defense, especially knowing about situations like these. |
| Philadelphia Division | My feeling is the same. I think that firearms are out of control in this country. |
| Philadelphia Division | I don't think it changed it at all. |
| Philadelphia Division | It hasn't.  I am a firm believer it is not the gun that does the killing. |
| Philadelphia Division | It has not changed anything at all. |
| Philadelphia Division | It hasn't changed my opinion too much. Something should be done, but I don't know what. |
| Philadelphia Division | It didn't change it. Gun control should be enacted. Mass shootings are bad of course. |
| Philadelphia Division | No change in gun control. There's not too much that anybody can do about mass shootings, they will find a way to do it anyway.  If they can't get a gun they would drive a car into a synagogue. |
| Philadelphia Division | I think it makes a strong argument for gun control. |

| Philadelphia Division | I mean, it's kind of dark but I expect these things to happen. I've become desensitized to it. It impacted it in a way that motivates me to be more open to people of other faiths. |
|---|---|
| Philadelphia Division | There needs to be more gun control laws to keep them out of the hands of the mentally ill. |
| Philadelphia Division | It just furthers the gun control views I have already. |
| Philadelphia Division | Not at all. |
| Philadelphia Division | I don't believe in guns anyway, so it hasn't changed. |
| Philadelphia Division | Gun control is already under control, it is the people. |
| Philadelphia Division | Just one more mass shooting isn't going to change my views on it. |
| Philadelphia Division | It really hasn't, mass shootings are out of control and I think there should be guns, just follow the gun laws more strongly. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | We need more gun control to get the guns out of the weak pathetic worms that have no right to have guns. |
| Philadelphia Division | Gun control, it's already protected if somebody is breaking into your house, but you shouldn't be able to carry an automatic weapon down the street; it's ridiculous. I'm all for gun control, the law's a little too loose on gun control. |
| Philadelphia Division | None at all. |
| Philadelphia Division | I feel the way I always have. We need more gun control and the NRA has too much of an influence over people in this country and it hasn't changed any laws. I think that is abhorrent. |
| Philadelphia Division | I don't think that there is any gun control in this country, everyone in Texas can carry a gun without a license. There is no gun control whatsoever. |
| Philadelphia Division | My view on gun control is only that people who should have a gun should be military or police man. When this country was founded the British were shooting at everyone so the founding fathers said that everyone could have a gun, but they were probably shooting buck shot and not AK47... but no one should have a gun but police and military. |
| Philadelphia Division | No, my view is there is no gun control in this country. |
| Philadelphia Division | It hasn't. This is the way I have felt for a long time. I do feel that Americans are missing the point quite a bit here. These tragedies happen and it brings up these questions, but what we need to do is find out why it's happening at all in the first place. |
| Philadelphia Division | They should get rid of all the assault weapons, it's crazy. We don't need weapons that can kill that many people, a regular handgun can't do that. |
| Philadelphia Division | It hasn't. |

| | |
|---|---|
| Philadelphia Division | They've not changed my opinions, they've reinforced my opinions. |
| Philadelphia Division | I guess it should be looked at closer. I'm not sure what you can do about gun control. I guess churches should have tighter security. |
| Philadelphia Division | The person that facilitates the guns should also get in trouble, not just the shooter because they provide guns to people with mental health issues, or criminal background, or violent people.  No one needs to be able to own a military weapon for their house.  The hate against all minority groups has increased, not just Jewish people. |
| Philadelphia Division | It's the same thing, I support responsible gun ownership.  I believe we should have to have a license for it just like driving a car.  For anyone that wants higher grade weapons there should be more of a background check process that goes with it. |
| Philadelphia Division | It hasn't changed my opinion about gun control, what is there now is fine. If someone wants to do a crime they are going to do it. The guns are not the problem. |
| Philadelphia Division | Hasn't changed my views, I think there should be more gun control laws. |
| Harrisburg District | I don't know. I guess it hasn't. |
| Harrisburg District | Not at all, we have too many. |
| Harrisburg District | Our justice system needs to tighten up and do what is right. When people are found guilty of these horrendous crimes they should be put to death. Gun control is not going to help. Criminals with bad intent are always going to be able to get guns through some source. We as citizens should have our guns to be able to protect ourselves from these perpetrators. |
| Harrisburg District | Well nothing has changed my opinions about that, but mass shootings are out of control. |
| Harrisburg District | I don't think it has.  I feel like we are stuck in a rut and after some mass shootings there are calls for more gun control and then the second amendment people say it is not a good time for changes. This is just a result of what happened and then next time it happens, I just don't see how we can put an end to this. |
| Harrisburg District | It has not changed my views and I still believe in gun control. |
| Harrisburg District | Guns don't kill people, people kill people. |
| Harrisburg District | There should be more restrictions on who has access to guns. |
| Harrisburg District | Obviously I think about it and I don't like it, don't know anybody who does. Don't know what you can do about it. I think there should be some gun control as far as background checks and gun show loopholes. |

| | |
|---|---|
| Harrisburg District | It has not changed my views and everyone should not have guns. |
| Harrisburg District | Overall everyone in the country is desensitized to mass shootings that happen.  I don't think anyone should have any gun of any kind. |
| Harrisburg District | It has not changed my views at all. |
| Harrisburg District | I don't think it changed my views at all. |
| Harrisburg District | No impact on that, just that I'm supportive of the second amendment and regarding mass shootings. I put the blame on the criminal, not on the freedoms we have. |
| Harrisburg District | It's just another one, I'm almost tired of hearing of them. First it was the schools. |
| Harrisburg District | It has not changed.  I have always believed in more gun control and there is no other way to stop mass shootings. |
| Harrisburg District | I still believe in the people having access to weapons. |
| Harrisburg District | These kind of shootings are wrong. This is a permanent belief. |
| Harrisburg District | It has not changed them at all. I think he needs some kind of help. |
| Harrisburg District | Not changed, there should be gun control. |
| Harrisburg District | I feel like it's not just this mass shooting that matters, it's all of them. The gay nightclub, Sandy Hook , and all the others. It should make us look around and see there's a problem, but it doesn't. |
| Harrisburg District | It hasn't changed anything. Gun control does not do anything. It is the person. |
| Harrisburg District | I'm kind of gun control, if your a felon or into any kind of drugs you shouldn't' have a gun. But for normal law abiding people who do right, I don't see an issue. |
| Harrisburg District | Like I said before it's not the gun's fault, it's the people behind it. I don't believe in gun control, they should do background checks, but criminals are always going to find a way to get one, but if they're punished for what they do that'll help deter that. Right away the liberals say do away with guns. |
| Harrisburg District | It has not. |
| Harrisburg District | It has not changed a thing. |
| Harrisburg District | Think there should be stronger gun laws, but don't believe that will change because the NRA won't allow it. |
| Harrisburg District | The gun laws are too weak. Background checks are not checked out well.  Background checks should be thoroughly investigated and there should be a waiting period before the permit is issued. Too much temptation to have something planned and access to a weapon. |

| | |
|---|---|
| Harrisburg District | Extremely, from all for gun control, I think they should reinforce the laws they already have instead of making new laws with loopholes. |
| Harrisburg District | I really don't have an opinion about that, I don't know enough. |
| Harrisburg District | Because there has been so many that happen it does not change anything. |
| Harrisburg District | I'm not for gun control, that's for sure. I think the laws have to change as far as bail, letting them get out. |
| Harrisburg District | It hasn't, because every time I see something like this happen, there are bigger issues. People then say it's the guns, but it's not, it's the people. When they started closing mental institutions this has increased. |
| Harrisburg District | Basically there was two high school shootings this week. Tennessee and Wisconsin a couple days ago. I think a lot of that stems from the home, lack of parental involvement and two teachers seeing an issue with a child, but not seeking proper help for them. |
| Harrisburg District | I don't know that it has changed my views at all, since Columbine it was been nothing but gun problems. |
| Harrisburg District | Stronger gun laws. |
| Harrisburg District | In favor of killing all the people who do these things. This is a long held opinion. |
| Harrisburg District | I don't think it has changed it. It is wrong in my mind. |
| Harrisburg District | Increased the need for gun control. |
| Harrisburg District | I'm a police officer so it hasn't really, but I do think some people should not be able to get a gun of any kind. |
| Harrisburg District | I feel like I have no idea. I don't know. |
| Harrisburg District | It hasn't. It's just more of the same. It just goes back to the whole being desensitized to violence at this point. |
| Harrisburg District | It hasn't changed. I've always felt that way. It's terrible. Tragic. |
| Harrisburg District | The shootings have gotten out of control and you should have to apply in order to have a gun. |
| Harrisburg District | I think the problems aren't with the guns. I don't think it's a gun issue, I think the way the country has digressed in the raising of the family unit, it's a downward spiral. |
| Harrisburg District | None. Guns don't kill people, people kill people. |
| Harrisburg District | I don't think it has changed. They are taking guns away from the wrong people. The good people need guns to protect themselves. Criminals will get guns no matter what the law says. Chicago has the toughest gun control laws in the country and they have the highest murder rate in the country. |

| | |
|---|---|
| | We can't just sit there and let them run over us like the Jews in Hitler's day. |
| Harrisburg District | I am pro gun control and I believe that it should be regulated. There should be background checks and mental health checks and classes to own a gun. I am not against guns, but it needs to be more regulated. |
| Harrisburg District | It has not changed anything at all. |
| Harrisburg District | I don't believe in gun control, it's not the gun that is the problem. |
| Harrisburg District | I'm a firm believer in controlling your firearms.  I believe that more people should own them responsibly and train with them and be prepared with them. |
| Harrisburg District | It doesn't change my opinion on gun control at all.  I am very pro second amendment. |
| Harrisburg District | There should be gun control. |
| Harrisburg District | They haven't changed at all with me. They need to do more background checks on people. The show loophole, you can go to a gun show and buy a gun with no back ground check. |
| Harrisburg District | I think that the United States of America has too many cotton picking born terrorists in it than we do outside of the states. I am for gun control.  The semi-automatics, no one should have them. |
| Harrisburg District | Has not changed my feelings.  Concerning gun laws I think that is a people problem and not necessarily a gun problem. |
| Harrisburg District | I don't think anybody should have ownership of a gun. |
| Harrisburg District | It hasn't really, it's about the same. Any person should have to go through some kind of training if they want to have a gun. How to use it, safety, and some kind of counselling to see inside of them. |
| Harrisburg District | It hasn't changed it. They are all atrocious. |
| Harrisburg District | It's not the gun's fault. |
| Harrisburg District | It needs to stop. In high schools and everywhere else, they have to make it harder or something to get a gun. |
| Harrisburg District | I don't think there's any, there are issues, there's something wrong with them. What person in their right mind would do something like that? |
| Harrisburg District | The mass shootings are getting out of control. I think we need to get guns out of the hands of people. We need certain people to have assessments before they get guns, strict assessments like background checks, mental assessments. I'm a firm believer that guns don't kill people, people kill people. They lose their mental ability to focus and when you have a gun you don't think straight. |
| Harrisburg District | I'm a very firm believer in the second amendment; if you disarm the good citizens only the bad guys would have guns |

157

| | |
|---|---|
| | and you'd have no way to protect yourself. It's not about militias, it's about the people to protect themselves from a tyrannical government. |
| Harrisburg District | I feel strongly that we need greater gun control.  This shooting was just one more to the rest. |
| Harrisburg District | I've always believed in gun control. |
| Harrisburg District | Not at all. It makes me feel it's more necessary. |
| Harrisburg District | No it has not changed at all. |
| Harrisburg District | First of all, guns don't kill people, people do. All citizens should be able to carry a gun. As for shootings, it is an ongoing thing. |
| Harrisburg District | Not too much on gun control. There are a lot of avenues toward the mental health crisis in this country and institutional racism as well. I'm not going to blame the guns, the person in control of it. |
| Harrisburg District | No about mass shootings and it really hasn't changed my feelings on gun control either. |
| Harrisburg District | No comment. |
| Harrisburg District | Guns don't kill people, people kill people. |
| Harrisburg District | I am a lifetime NRA member.  I didn't realize how much people were against the Jews.  Anti-Semitism is so prevalent and we didn't know, so that tells that the press doesn't report it as much and the electronic media hides these things.  The press is completely screwed up and you can't trust them and if something doesn't go their way, they might report it or not. |
| Harrisburg District | Each shooting is different. Guns should be more closely monitored. |
| Harrisburg District | It hasn't changed my opinion at all. |
| Harrisburg District | None. |
| Harrisburg District | It has not changed anything with me. |
| Harrisburg District | it really hasn't changed it at all. |
| Harrisburg District | Definitely has changed them considerably. |
| Harrisburg District | It doesn't change my views. Evil people will do evil things. Guns don't kill people, people do. |
| Harrisburg District | I believe in the second amendment but feel normal people shouldn't have the automatic guns. |
| Harrisburg District | Again, it's a terrible thing, but gun control isn't the answer, but control of the mind. It's the person who decided to go out and do damage. People who go around hurting other people with rifles; it's not the rifles but the people who are sick. It's not putting restrictions on the guns, you solve the problem with who's getting sick and how come? |
| Harrisburg District | We need some kind of gun control over  these semi-automatics and it's too easy to get a gun. |

| | |
|---|---|
| Harrisburg District | Unfortunately it hasn't changed my opinions of gun control, because whether or not we have laws people still have access to it. |
| Harrisburg District | We definitely have a mental illness in this country. I believe in the second amendment. |
| Harrisburg District | I don't want any gun control, especially for people who haven't committed any crimes. |
| Harrisburg District | Not at all. |
| Harrisburg District | It has not affected it. I'm a strong believer in our second amendment rights. |
| Harrisburg District | It hasn't changed at all. |
| Harrisburg District | All of the shootings we have had, we need more control over the purchase of guns, people should be able to own guns but there should be some kind of control. |
| Harrisburg District | We have weapons in our house and I believe that we should have weapons to protect ourselves.  Felons should not have weapons period, nothing at all. I have a right to protect myself. |
| Harrisburg District | First of all I am a gun owner and I carry.  That's why I said what I said that people should be able to protect themselves and others.  These people who are doing these shootings, if they knew people were carrying weapons or they suspect they are carrying, then they might not do these shootings as often. |
| Harrisburg District | Gun control is a top priority. I have a grandson. We're not a family that believes in guns. We don't have guns, not even a hunter and I live in the country where everyone hunts. |
| Harrisburg District | No place is safe, even when you go to church a place of worship. |
| Harrisburg District | Gun control in my opinion is very lax in this country. I like the system they have in Australia; that's pretty good. The Constitution says we should have a regulated militia, and we're not regulating anything. He shouldn't have had the kind of gun he had in the synagogue. If he had a gun like that he should be part of a militia that's regulated like in Switzerland; they have a national guard there who take their weapons home and are responsible for their area if something happens. |
| Harrisburg District | It really hasn't. |
| Harrisburg District | It's just part of the same group, it's just a mess.  Guns don't kill people, people kill people. |
| Harrisburg District | It hasn't changed my views of gun control whatsoever. |
| Harrisburg District | I can't say it has because I don't believe in gun control.  That is not going to fix the problem. |
| Harrisburg District | I think it definitely did, because I was close enough to the area this was going on, now I'm a teacher what I say impacts my students and people around me and that can have a |

| | |
|---|---|
| | snowball effect and have my facts straight, so people can have their own opinions based on the data given. It also reminded me to not be so apathetic and speak out as far as political things and voting, having my facts straight so my views aren't skewing one way or another. |
| Harrisburg District | They have not changed. |
| Harrisburg District | Just to be kind. |
| Harrisburg District | Something should be done about gun control. Like what happened with the boy in Michigan and his parents.  I had a business in California and I was next to a gun shop and a lot of people from the Hell's Angels and the Black Panthers came and got guns all the time. |
| Harrisburg District | It has made my feeling of gun control stronger. |
| Harrisburg District | I don't believe in gun control, I believe in the constitution and the second amendment. If the Government wants to have gun control they want to control us and take away our guns.  The Satan-crats (democrats) want to rewrite our constitution and turn our country into a communist country.  Unless we stand up it will be too late.  The media makes these shootings look like there are more than they really are because of the media.  Some of these cities that are run by Democrats have the toughest gun laws and they have the most murder.  The teachers should be able to carry guns or stun guns then you would have less shootings in the school.  If the teachers could have some rubber bullets and some real bullets so they can take out the shooters.  The shooters want to create fear and the more fear they can create the better.  If the teachers are armed, there would be less shootings. |
| Harrisburg District | It has not. |
| Harrisburg District | No change. Citizens should be allowed to have weapons. We have the right to self defense. People who want to do evil will find a way to carry out their plans. |
| Harrisburg District | Not really at all. |
| Harrisburg District | It hasn't changed it at all. People have the right to own guns. |
| Harrisburg District | I think that wouldn't matter, bad guys are going to get guns or whatever they need to hurt people. Look at the guy who did the Oklahoma bombing, he didn't have one gun and blew half a building down. |
| Harrisburg District | In favor of guns. |
| Harrisburg District | It just adds to my philosophy that adds to my belief that we should have gun control. It's just one of many, many shootings. |
| Harrisburg District | It makes my heart hurt that people are easily able to illegally gain weapons and use them improperly. It makes it more |

160

| | |
|---|---|
| | difficult for people to legally get these weapons. No weapon should be used to take a life. I'm a big hunting person, but… |
| Harrisburg District | I am for some gun control and not for taking guns. |
| Harrisburg District | It hasn't changed anything. It's nothing to do with gun control, it's all about people control. |
| Harrisburg District | A lot, it's not a yes or no question. Guns in this country are out of hand. No one in government wants to do anything about it. |
| Harrisburg District | I just think it's terrible, no matter where this happens. |
| Harrisburg District | It hasn't changed at all. |
| Harrisburg District | I think that there should be more done about gun control and maybe that would not have happened. |
| Harrisburg District | I'm an NRA/CCW member who says that criminals will find a weapon. Always held this opinion. |
| Harrisburg District | Not at all. Its not the gun that kills people. |
| Harrisburg District | I do believe in gun control. |
| Harrisburg District | I've always been for making sure that only legal gun owners have the rights to carry weapons. I don't know if it's changed a lot. I've never had any mercy for anyone who's committed heinous gun crimes in which innocent lives are stolen. |
| Harrisburg District | I don't think it has so much to do with gun control than the criminal underground world of firearms. Firearms get stolen from everyday law abiding gun owning citizens. Our neighbor had his firearm stolen right out of his car. Criminals will always figure out a way to steal something; if they can't have something they're going to find a way to get it, human nature wanting something you can't have. |
| Harrisburg District | I don't possibly think that gun control is the answer because the gun didn't hurt anybody, it was that person that did the crime. People have the right to protect themselves. |
| Harrisburg District | I think there should be a little more gun control, but then again, the bad guys are going to still have them; so I don't know what do about that. |
| Harrisburg District | I don't think it has, it has a different impact, all the mass shootings we have; not just this one, it keeps happening. |
| Harrisburg District | They haven't.  I don't blame the guns, I blame the people. |
| Harrisburg District | I don't know.  It's not the guns fault, it's the person holding the gun. |
| Harrisburg District | It has not changed views on gun control, it is more prevalent. |
| Harrisburg District | I think more guns should be on the street. |
| Harrisburg District | Did not change views. When are we going to take the guns out of the hands of children and idiots? |
| Harrisburg District | I'm wary to go inside of public places anymore and I'm for gun control. |
| Harrisburg District | Nothing, it's people that kill, not guns. |

| Harrisburg District | It hasn't really changed it. They need more gun control. The assault weapons should be outlawed totally because that is a gun that is manufactured to kill people. |
| Harrisburg District | Not at all. |
| Harrisburg District | Everyone should be a responsible gun owner. This is a long term opinion. |
| Harrisburg District | They haven't really, you can't control the actions of other people and what they do, if they want to cause harm, they will use whatever. Can't ban cars knives and such. It's not the gun. |
| Harrisburg District | Not a lot, I know it's a problem. It's not just the mass shootings, though it's all the violence. |
| District of Columbia | No changes. More awareness of danger. Sadder. |
| District of Columbia | It kept it pretty much the same, really strengthing it I'd say, because I believe in gun control and stopping mass shootings. We know about them sooner and react too late. We know they have certain views, going online, nobody takes it seriously and the next day he shoots up the synagogue. Having a right and privilege; I don't think having guns is a right, It's a privilege, not everybody has that right. Felons and others who don't do the right thing aren't allowed to have that privilege. |
| District of Columbia | It hasn't changed, it's been there for twenty years. |
| District of Columbia | It's added to the fact that we need stricter laws regarding gun control, too many guns. |
| District of Columbia | It has not changed my views at all. |
| District of Columbia | It hasn't changed it. I'm in favor of gun control. |
| District of Columbia | It hasn't changed my views because I've always wanted there to be more gun control. |
| District of Columbia | It hasn't changed my views. I am a strong supporter of gun control. |
| District of Columbia | I'm very much a gun control advocate. |
| District of Columbia | Not at all because we have one of these every couple of days and no one seems to care. How many have we had since then? |
| District of Columbia | It just further educated me that no one is safe. |
| District of Columbia | I think guns that are too easy for sick people to get. the big mass shooting guns shouldn't be available. |
| District of Columbia | That hasn't changed my views. |
| District of Columbia | It hasn't changed anything. |
| District of Columbia | It hasn't changed my mind. |
| District of Columbia | Maybe a little bit; I feel folks should control who has the guns and the ways the people use them. |
| District of Columbia | It heightened my fear of mass shootings and gun control. |
| District of Columbia | I feel again that we need to remove guns period. To stop the shootings you have to remove the guns. |

162

| District of Columbia | Well, it hasn't changed my thought process on that, just more or less enforced it. I think we need a bit more gun control in this country. |
|---|---|
| District of Columbia | There should be a strong control. |
| District of Columbia | We should have stricter gun control laws and the people who are in Congress should be supporting that. |
| District of Columbia | It's a subset because the majority of mass shootings aren't antisemitic, but it shows access to guns is too easy. The second amendment needs to stand as it is verbatim, "right to well-regulated militia." They are ignored, people just think they can get semi-automatics on their own, a lone actor who just wants to be strapped. If you have background checks and a waiting period. I'm not against people being armed and carrying, but there's a gun show loophole that evades background checks. I've been to one. There's no ATF, no FBI. I have clearance, if they have to do an extensive background check to do a job, a waiting period, time to process, two weeks, three weeks just to sit in a chair and work, if someone wants to have a gun shouldn't they have to have a background check? |
| District of Columbia | None. |
| District of Columbia | It has not changed them. |
| District of Columbia | It has not changed at all, we need to do better anyway. |
| District of Columbia | None at all, get rid of all of them. |
| District of Columbia | There's issues with guns, but they need to be trained and get psychiatric evaluations. |
| District of Columbia | It hasn't changed my thoughts. |
| District of Columbia | It hasn't. I'm staunchly against mass shootings and believe they should remain illegal. I don't think there's much you can do on gun control; all they're going to do is take guns from good people and crazy people will always get guns. |
| District of Columbia | Consistent view with no change. Some forms of gun control okay. |
| District of Columbia | It just reinforces that we need bteer gun control I  the country. I mean, you have to have a license to drive a car, right? |
| District of Columbia | It has not, I have always been a believer of gun control. This hasn't' changed that. |
| District of Columbia | No, not at all. |
| District of Columbia | It hasn't. My views are that we need more gun control, because it sure is not helping having mass shootings. They should have background checks and we are not doing that. |
| District of Columbia | I feel that we don't have any control over gun control; I feel our forefather's screwed that up especially when they originally said that we have the right to bear arms.  I don't know how we as citizens can undo gun violence. |

| District of Columbia | It hasn't. |
|---|---|
| District of Columbia | It has not. |
| District of Columbia | It continues to be a national tragedy we have got to address it. |
| District of Columbia | This incident did not necessarily change my opinion because I feel that gun violence is out of control and those who can make the changes, but they have chosen not to. |
| District of Columbia | It has not changed my views at all. |
| District of Columbia | I was for gun control before and it has reaffirmed everything that I believe. |
| District of Columbia | As for as mass shootings, it hasn't changed, but as far as gun control I wish we could get some kind of system reform for it. |
| District of Columbia | It hasn't changed them at all. I am against guns in general. |
| District of Columbia | We have the toughest gun laws in the country here in Washington DC, however, Virginia is extremely lenient on their gun laws and you can also buy guns on the internet and they get bought here as well.  Virginia vigilantes have every opportunity to buy guns and bring them into the city putting everyone at risk.  There is no reciprocity between different states with gun control laws. |
| District of Columbia | It hasn't changed my views. It should've never happened. Some people shouldn't own guns, that's all. People say it's a right to bear arms, it's a privilege. I'm a safety officer. There's no reason to shoot anybody else unless it's self-defense. That's how I feel about it. Criminals can get guns all day long, that's the problem. It's not the gun, it's the people. People kill people. |
| District of Columbia | I feel these types of situations are happening too often. |
| District of Columbia | It didn't really change them, we need some kind of gun control, too easy to get a gun. |
| District of Columbia | It has increased my awareness of how much we need a better gun reform. |
| District of Columbia | It has not. |
| District of Columbia | Should be harder for some people to get guns. |
| District of Columbia | I'm stuck in the middle if you have gun control. Then I won't have a gun to protect myself.  It's not the guns that kill people, it is the people that kill people.  So you should  have people control and not gun control. |
| District of Columbia | It hasn't. |
| District of Columbia | It really hasn't because our gun laws in this country are utterly ridiculous, the second amendment needs to be redone. |
| District of Columbia | It hasn't changed anything at all. |
| District of Columbia | I think we need more gun control. |
| District of Columbia | I'm against the death penalty. It has further strengthened my thoughts about gun control.  There should be more gun control. |

164

| District of Columbia | It hasn't because it's just another one in a thousand. |
|---|---|
| District of Columbia | I have always been against mass shootings. Murder is not just violent. It's barbaric. |
| District of Columbia | Personally, I feel that there are too many guns out there and hateful people are the ones that are doing these heinous crimes.  I believe this did change my views a little bit, I feel some people do things like this, subconsciously. |
| District of Columbia | It hasn't changed my views.  The Jewish community has put a book out to try to change views about the second amendment rights. |
| District of Columbia | It hasn't. No one has the right to kill another and when you kill multiple people, that's even worse. I feel we should not have guns to kill people. |
| District of Columbia | None. |
| District of Columbia | I feel the exact same ways as before, gun crimes need more police support; I do not support the law enforcement. |
| District of Columbia | No, there are so many incidents that have happened similar to this. |
| District of Columbia | Not anymore than any other incident. |
| District of Columbia | I am not a gun owner and I don't need one, but I can understand if people want guns, then they should be able to get guns.  I think there should be more control in who gets guns and that they keep them when they have them.  There has to be some kind of control over who can get them. |
| District of Columbia | It hasn't changed anything; I've always been strongly in favor of gun control. |
| District of Columbia | I don't believe that people should have the amount of guns they have and I don't think anyone except police should have the assault type.  There are too many black market and where some people could have ways to make guns.  Now people are losing their lives to these people that have too many unnecessary guns and that is really where the problem is too. |
| District of Columbia | It didn't change it at all.  It has been clear to me since 1998 that we need gun reform. |
| District of Columbia | The guns should be in better control and there are not much control at this time. |
| District of Columbia | It has not changed them at all. |
| District of Columbia | They boom blacks as well and they take blacks life as well. |
| District of Columbia | No difference. |
| District of Columbia | My opinion about mass shootings and gun control has always been severely against that kind of thing. I don't know if it's changed my opinion, didn't make it more severe; I already had a severe opinion about guns, terrorist acts, and acts against religious institutions. There were things that happened |

| | |
|---|---|
| | prior to that, so this added to the number; but didn't change my opinion. I consider it a case of domestic terrorism, yes. |
| District of Columbia | It has not, I'm pro some gun control. |
| District of Columbia | That incident makes me favor gun control. |
| District of Columbia | I don't believe the AR15 should be legal, only the military should have them. |
| District of Columbia | No opinion. |
| District of Columbia | We see it too much, there is no such thing as gun control. These people are too busy fighting each other to make any kind of gun control. It's all politics. |
| District of Columbia | It hasn't, I don't think anyone should carry a gun such as he used. |
| District of Columbia | It just shows there's no place that is off-limits. Now when I go to synagogue I have to go through a metal detector. It made me believe there's nothing that Congress will do to take action. I've felt that way since the synagogue shooting. |
| District of Columbia | Not at all. |
| District of Columbia | It has not changed my views at all. |
| District of Columbia | No, not at all. |
| District of Columbia | It hasn't. |
| District of Columbia | Not at all. |
| District of Columbia | No.  I feel that anything can kill a person, not just guns, even a vehicle can kill people.  And I felt that way even before this. |
| District of Columbia | It hasn't really influenced my views on it which are pretty consistent; we're long overdue for Federal regulation on gun control. |
| District of Columbia | I do not believe in guns at all. |
| District of Columbia | I feel that there should more significance on gun control. |
| District of Columbia | I would say I formed my opinion years before this incident in 2018. I've been pro-gun control for decades. I'd say it's strengthened my pro-gun control opinion. |
| District of Columbia | Only that they can find something to stop this from happening. |
| District of Columbia | My opinion on that has not changed. |
| District of Columbia | It just reinforced the NRA version of the second amendment, which is total bullshit.  I'm all for gun control, it's just the idea that some kid can walk out in the street with a fully loaded M16, it's frightening. |
| District of Columbia | It hasn't changed anything, Sandy Hook was horrible. |
| District of Columbia | It has reinforced that there is something that needs to be done and gun laws need to change. We can't get it done because no one wants to give away their toys. |
| District of Columbia | I don't know. |
| District of Columbia | It's only strengthened my belief of gun control. No one needs a semi-auto weapon. |

| District of Columbia | They need to get more gun control. |
|---|---|
| District of Columbia | Not at all. |
| District of Columbia | None. |
| District of Columbia | It just confirmed what I already knew, but didn't change anything. |
| District of Columbia | I'm always against having more guns in a society. |
| District of Columbia | It hasn't changed my views. It's awful. |
| District of Columbia | It hasn't. |
| District of Columbia | It hasn't changed it. It's just reconfirmed that we need to get guns off the streets. |
| District of Columbia | Reinforced my feelings. |
| District of Columbia | It's hard to turn on the news because of tragedy. |
| District of Columbia | The opinion stays the same. |
| District of Columbia | It has not changed anything. |
| District of Columbia | I don't think guns should exist either. This is just one more reason. |
| District of Columbia | It's the same. |
| District of Columbia | Gun control is totally necessary and something should be done. |
| District of Columbia | It has not changed anything at all with me. |
| District of Columbia | There is definitely an issue and needs to be looked into. |
| District of Columbia | None, I think we have a big problem with these mass shootings and need more gun control. |
| District of Columbia | Actually it hasn't it. I've been very much for gun control for years and years. Back in the sixties when I was living in California, I took a petition around, they had a ballot initiative for gun control. I think there are too many guns and this country is out of whack with the number of guns and the violence that results. |
| District of Columbia | I have always believed  that you should not be able to have a gun. |
| District of Columbia | It hasn't changed. I'm in favor of additional gun control measures. |
| District of Columbia | I am a gun control advocate. I don't understand automatic weapons. |
| District of Columbia | I think it shows exactly why we need more gun control and I have been for gun control and this just reinforces it. |
| District of Columbia | I don't think that it has. |
| District of Columbia | It hasn't changed it. Just affirmed it. |
| District of Columbia | It simply added another example about how bad mass shootings are in the U.S. and how much more we are in need of gun control laws. |
| District of Columbia | I think it was just one of a string. I can think of two others, one in a Christian church and one in a Sikh temple, so just one of a string of shootings against religious communities. |

| District of Columbia | I think it has not changed my views at all and they should find a better way for gun control. |
|---|---|
| District of Columbia | My opinion has been changed about gun control, I do believe in the second amendment, but they should have to go through a process to get them. |
| District of Columbia | It has not changed my opinion other than it has strengthened my opinion that we need more gun control. |
| District of Columbia | I just know that things are out of hand and it's probably not going to get any better anytime soon. To me it gives people ideas. |
| District of Columbia | It hasn't, there should be some control of guns. There are individuals who shouldn't have guns. |
| District of Columbia | No, it has not changed my views at all. |
| District of Columbia | It has not. |
| District of Columbia | It contributes to my outrage over the lack of leadership in advancing gun control in the country. |
| District of Columbia | This has been an issue we've had from Sandy Hook to Parkland as a statistic, if you count them a shooting involving four or more people is almost daily. I'm not sure why a sufficient number of people haven't risen up and said enough already. People in Congress are more afraid of the NRA and the gun lobby than of the citizens whose loved ones have been victims and the people who express concerns about common sense gun safety laws. |
| District of Columbia | I feel like it just compounds my belief that we need to do something about gun control.  The shootings keep happening and we need to do something to change that. |
| District of Columbia | I mean, it was one in a series of horrible events and it just made my resolve stronger in how I believe in sensible gun control. |
| District of Columbia | I was always for gun control and this has been an awful crime. |
| District of Columbia | I think we need more gun control and they shouldn't be so accessible. |
| District of Columbia | Reinforced that something needs to be done to reform the gun laws. |
| District of Columbia | I have always been against guns. |
| District of Columbia | Do not think it has any bearing on gun control. There should be stronger penalties for people who carry out mass shootings. |
| District of Columbia | In terms of mass shootings, it just shows no town is safe, and for gun control, we need more. |
| District of Columbia | Added on to the grief of all these incidents. Very sad. |
| District of Columbia | They should reinforce the gun control. |
| District of Columbia | I believe in gun control. We need more of it. |

| | |
|---|---|
| District of Columbia | No it has not changed my views at all. |
| District of Columbia | It's re-enforced my views that we need more gun control. |
| District of Columbia | I firmly believe we should have many more controls on guns. |
| District of Columbia | It has re-enforced my opinion of serious gun control. |
| District of Columbia | None whatsoever. |
| District of Columbia | It has not changed it at all. |
| District of Columbia | It hasn't changed how I feel about gun control, we shouldn't be giving people with records access to guns. |
| District of Columbia | It has not changed my opinion, I think we need gun control. |
| District of Columbia | This shooting hasn't, as long as your a law abiding person with no mental illnesses I see no reason why you shouldn't have a gun. |
| District of Columbia | Mass shootings and gun control are both together because if there are no guns nobody will kill anybody, almost ninety percent of people won't die. It's easy access to guns is why people go crazy like that. |
| District of Columbia | It hasn't really, it reminded me that most mass shootings are directed toward one certain group and should be called terrorism. |
| District of Columbia | Not changed views. |
| District of Columbia | It's added fuel to the fire. I think we should have stricter gun control laws in this country. |
| District of Columbia | I don't think it has changed at all. |
| District of Columbia | Too many guns and too easy to get them, you would think we would have learned after Sandy Hook. |
| District of Columbia | It has not changed a thing. |

*Q11a. How did the community respond to the Tree of Life Synagogue shooting?*

| Survey | Comment |
|---|---|
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think they did a memorial service and they built another building. |
| Pittsburg Division | I know there has been a lot of community activities, on the anniversary and murals have been put up and fund raisers. They really embraced to honor them. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | They all came together and they tried to forgive him I think. |
| Pittsburg Division | They all rallied together and there was an outpouring. |
| Pittsburg Division | They came together and bonded. |
| Pittsburg Division | They all came together and there was such an outpouring of love. |
| Pittsburg Division | Much more than they normally would have; there were a lot of negative feelings especially from me. |
| Pittsburg Division | I think they responded quickly and well. |
| Pittsburg Division | I can't speak on that. I don't know. |
| Pittsburg Division | I don't know of that. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | They all feel the same that I do, that it was a horrendous crime. |
| Pittsburg Division | They pretty much supported them as much as they could. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | I only heard about it on the news. |
| Pittsburg Division | They got together and had inter faith. |
| Pittsburg Division | I live one hundred miles away and I was in Alabama when it happened. |
| Pittsburg Division | They made like an emblem kind of like the Steelers emblem, I saw those around town. |
| Pittsburg Division | They were horrified, especially since it happened in such a terrible way. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I couldn't even begin to describe that, don't know. You can't reduce that to words. |
| Pittsburg Division | With shock that it happened. Then support for the Jewish community. |
| Pittsburg Division | Positively. |
| Pittsburg Division | I remember they were outraged. |
| Pittsburg Division | Very supportive. Outpouring of sympathy from the city of Pittsburgh. |
| Pittsburg Division | I really do not know. |

| | |
|---|---|
| Pittsburg Division | It seemed like they gathered around and really supported the families. |
| Pittsburg Division | They came together and supported the community. |
| Pittsburg Division | We banded together like we always do, just solidarity. |
| Pittsburg Division | It was an eye-opening experience. |
| Pittsburg Division | Doctor's daughter went and planted trees and cleaned up. Rabbi said he would help family members.  Congregation left the synagogue temporarily. |
| Pittsburg Division | They were very supportive to the community at that time. |
| Pittsburg Division | With outrage. |
| Pittsburg Division | They poured out the support to the victims. |
| Pittsburg Division | Devastated. |
| Pittsburg Division | Community showed support attending memorials. |
| Pittsburg Division | The flowers, sympathy from the community. |
| Pittsburg Division | I don't know. I guess it bonded people and they stood together for awhile. |
| Pittsburg Division | I think it really was, as you might expect, they wanted to ensure nothing like that would ever happen again, the word that comes to mind is remorseful, I will say with sympathy and outrage. I don't remember any extraordinary measures the community took in support, but the community was certainly sympathetic to the wrong that suffered and wanted justice to prevail. There was no big push to drive things home, they just expected the authorities to do it, just sympathetic and empathetic. |
| Pittsburg Division | They were very upset about it. |
| Pittsburg Division | With compassion as they should have. |
| Pittsburg Division | I think they all came together. |
| Pittsburg Division | I believe there was a great deal of community outreach for the victims and the synagogue. Was located in what was not considered a crime area. People became more fearful. A greater police presence was noticed. Community returned to semi-normal with more caution. |
| Pittsburg Division | Fifty/fifty.  Some sincere condolences and some who only acted concerned. |
| Pittsburg Division | I think no matter what religions they were, all religions came together and hate crimes are crazy, let people believe what they want to believe and let them alone. |
| Pittsburg Division | The community was very affected by it. |
| Pittsburg Division | Funds set up, shared funds with another church shooting, made emblems. |
| Pittsburg Division | The entire community were heart broken, it was needless. |
| Pittsburg Division | They came together and were wonderful. |

| Pittsburg Division | The crazy part was there is a school directly across the street and the police department is very close by so the SWAT team got there very quickly. |
| Pittsburg Division | They continue to display yard signs and I see people who wear shirts.  I've seen Covid masks that say Pittsburgh is stronger than hate and the Jewish community is very much a part of the city. |
| Pittsburg Division | They were really upset. |
| Pittsburg Division | Made people afraid of guns. |
| Pittsburg Division | They did a wonderful job doing marches and rallying around each other. |
| Pittsburg Division | I remember seeing the signs of the Steelers logo, some people had signs to replace that logo with their star of David logo. |
| Pittsburg Division | I believe the community offered support, and believe there were some vigils that happened afterwards. |
| Pittsburg Division | I think the community was shocked, sad, angry and devastated that it could happen in our community and they all came together in support. |
| Pittsburg Division | They held vigils, public displays to express their solidarity. |
| Pittsburg Division | I believe they were in shock, the community came together. |
| Pittsburg Division | I think everybody was shocked that someone had attacked a church!! |
| Pittsburg Division | They all came together and stayed together. |
| Pittsburg Division | Outpouring of love and sympathy. |
| Pittsburg Division | People that you didn't know, their heads were down and sad. They came together with each other and it touched the faith. |
| Pittsburg Division | From what I could tell, I was driving past it almost everyday. It looked like the community rallied around the synagogue to show their support. |
| Pittsburg Division | Outpouring of support for the victims and families. |
| Pittsburg Division | I don't know. I don't think it was publicized as much as it should have been. |
| Pittsburg Division | It was a heinous and horrendous crime.  We were shocked. They had memorials I saw on the news with flowers and candles. |
| Pittsburg Division | All those people got shot and where I live, there was not a thing going on. |
| Pittsburg Division | Came together as a community to support the victims of the crime. |
| Pittsburg Division | I think they rallied around and tried to process it as well as they could. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | They are so upset about it. |
| Pittsburg Division | Dealing with it. It puts a damper on your life for a while. Everyone is mourning. |

| Pittsburg Division | I don't know. |
|---|---|
| Pittsburg Division | They were so kind and it was so scary to think that something like that could happen here. |
| Pittsburg Division | President Trump was shunned by the people and the mayor. |
| Pittsburg Division | Love and support. |
| Pittsburg Division | Was supportive. |
| Pittsburg Division | From what I saw on TV they pulled together. |
| Pittsburg Division | They were devastated. |
| Pittsburg Division | I think it divided them. |
| Pittsburg Division | With more unity throughout my community. |
| Pittsburg Division | I'm not from that area, so I don't really get down in Squirrel Hill that much.  It wasn't very popular in this area. |
| Pittsburg Division | I have not seen any demonstrations on that. |
| Pittsburg Division | I think they rallied with the Jewish community. |
| Pittsburg Division | They responded great.  There was a great outpouring for the people in the community.  The mayor wouldn't let Trump come to visit.  They turned it into something political and that turned me off to the whole thing. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I don't live that close. |
| Pittsburg Division | It brought a lot of people together.  I work for the symphony and we did a concert for the victims and their families. |
| Pittsburg Division | Can't remember. |
| Pittsburg Division | They were devastated. |
| Pittsburg Division | They were upset about it. |
| Pittsburg Division | There is good in people's hearts. |
| Pittsburg Division | I feel like they rallied around them, but I live fifty minutes from there. I feel like there were prayer vigils outside when it was safe to do so. |
| Pittsburg Division | There was a lot of sympathy for the victims and they created a makeshift memorial for the victims outside the synagogue. |
| Pittsburg Division | I'm not certain.  I was living in Ohio at the time. |
| Pittsburg Division | They rallied around and showed their support. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | They responded about as well as they could.  That's a very tight knit community and when they rally around something they do a pretty good job. |
| Pittsburg Division | I think they got together, Pittsburgh came together. I think it became a positive thing out of a negative thing. |
| Pittsburg Division | Strong support. A sports team wore something to honor the victims. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think they were outraged. |
| Pittsburg Division | They had vigils and things like that I believe. |

| Pittsburg Division | They all came together I think for a little while, then it goes back to normal. |
| Pittsburg Division | They rallied together and a lot of the other churches opened their doors to them. |
| Pittsburg Division | They made a bunch of memorials around and the church still is closed I think. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | Good. Above and beyond, just the support and the outpour of resources. |
| Pittsburg Division | They collectively mourned. I don't think enough action was taken, but everyone mourned with them. |
| Pittsburg Division | They responded well to the people that were hurting. |
| Pittsburg Division | No response. Nothing sticks out. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Not really sure. |
| Pittsburg Division | They tried to bring about positive attitudes toward one another to possibly prevent it from happening in the near future. |
| Pittsburg Division | People were appalled by that. |
| Pittsburg Division | I don't know what they thought. |
| Pittsburg Division | Shock and tragic. The community pulled together in support of the victims and loved ones. |
| Pittsburg Division | My recollection was that they drew together. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Pretty much we were very shocked and it was just horrific. |
| Pittsburg Division | Well they didn't go out like a bunch of vigilantes. It was traumatic for these people, they've been persecuted for many years. They're kind of like the Amish. Their religion is very sacred to them, and they are not revenge-seekers. |
| Pittsburg Division | The people acted. |
| Pittsburg Division | They were supportive. |
| Pittsburg Division | I am sure they were all devastated and probably held fundraisers to assist the families. |
| Pittsburg Division | After the shock everybody did everything they could to lift up the Jewish community. Annual memorial celebration. Everyone was devastated. People were more on their guard. The JCC people were kind and forgiving. |
| Pittsburg Division | It was pretty bad over there. |
| Pittsburg Division | I think that people were very terrified and they were afraid to go out anywhere. |
| Pittsburg Division | I believe all faiths embraced the community, it was the most defining moments. |
| Pittsburg Division | Mostly in shock that it could happen in Pittsburgh. Pittsburgh is normally a pretty quiet city. |
| Pittsburg Division | Everyone was very upset and mad about it. |

174

| Pittsburg Division | I don't know. |
|---|---|
| Pittsburg Division | I think the rest of the community responded very positively and probably were embarrassed that somebody from Pittsburgh did that. |
| Pittsburg Division | I think they were very upset and came together. |
| Pittsburg Division | They put up pictures and flowers for the victims and were very upset. |
| Pittsburg Division | To be honest I really don't know, didn't pay much attention. |
| Pittsburg Division | I don't know, maybe they mourned. |
| Pittsburg Division | I know they held vigils and put up memorials around the area. |
| Pittsburg Division | I really don't remember. |
| Pittsburg Division | No one could believe it happened, it was so terrible. |
| Pittsburg Division | Normal response, of tragedy and sadness; lots of grief. |
| Pittsburg Division | They all were pretty upset and put out candles and flowers and gathered together. |
| Pittsburg Division | With shock and remorse!! |
| Pittsburg Division | It was pretty good. |
| Pittsburg Division | Remorseful. |
| Pittsburg Division | They were all sad for them, I'm sure. |
| Pittsburg Division | They were all sad and they planted trees for the victims. |
| Pittsburg Division | It brought a whole lot of different communities together for a little while. |
| Pittsburg Division | I really don't know, sorry. |
| Pittsburg Division | That it was awful situation. |
| Pittsburg Division | They had a memorial service at Point Park, Mr. Roger's wife was there because they were from Squirrel Hill. Tom Hanks was there and Michael Keaton. The only other thing I remember were the stars of David outside the synagogue with everyone's name on each one. |
| Pittsburg Division | As expected, they pulled together even at a national level. |
| Pittsburg Division | They came together as one. |
| Pittsburg Division | A sign was put up, an anti-hate symbol including buttons. Also there were memorials and remembrances. Kids put pictures on the fence. |
| Pittsburg Division | The community responded with compassion towards the victims and their loved ones. |
| Pittsburg Division | I felt like the community came together to support each other. |
| Pittsburg Division | I thought pretty well. |
| Pittsburg Division | I knew there were some memorials put out in the community, candlelight services and flowers. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Lots of news coverage, but no details. |
| Pittsburg Division | I think a lot of people had a lot of disbelief and said many prayers and they couldn't believe how anyone could do that to anybody. |

| | |
|---|---|
| Pittsburg Division | I don't know. |
| Pittsburg Division | I really haven't heard how the communities responded. |
| Pittsburg Division | I really don't remember. |
| Pittsburg Division | They were devastated. |
| Pittsburg Division | I really do not remember. |
| Pittsburg Division | Outraged. |
| Pittsburg Division | I remember the community was very supportive. |
| Pittsburg Division | They were upset about it. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | In general people were upset. |
| Pittsburg Division | Good. |
| Pittsburg Division | They were very upset.  We do have some Jewish people in our community.  They weren't just upset that they were Jews that were killed, but because there were lives that were lost. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Devastation, I think there were a majority of people that are extremely tired of seeing stuff like this happening. |
| Pittsburg Division | I'm sure they didn't like it. |
| Pittsburg Division | They gathered together and kept going. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Tragic, they responded as any community would in a tragedy. There was a lot of people who tried to help. |
| Pittsburg Division | I heard of the devastation. |
| Pittsburg Division | I'm not aware. |
| Pittsburg Division | There seems to be a large group of support for the Jewish community. |
| Pittsburg Division | They had many vigils and, like I said, when the President at the time came there were many protests that he was not welcome in the area. I know on the anniversary of the day there have been news stories and memorials, it's been recognized. |
| Pittsburg Division | Everyone was in disbelief.  It was just incredible that this could happen. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | They where very shocked about it. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I'm more familiar with Bethlehem, they locked everything down.  In that synagogue it really changed how you enter and leave the synagogues, there's more security in place. |
| Pittsburg Division | There was a big outpouring of support from the community. |
| Pittsburg Division | I really don't know. But Pittsburgh pulls together as a community. |
| Pittsburg Division | I think people came together and I was within a block of the shooting, making a delivery that day and I was very sadden by it. |

| | |
|---|---|
| Pittsburg Division | With compassion of those that were involved. |
| Pittsburg Division | I do not know. |
| Pittsburg Division | I think they were very saddened and embarrassed, as I was. |
| Pittsburg Division | Outpouring of support. Flowers, balloons, etc. |
| Pittsburg Division | Everyone came together about it. |
| Pittsburg Division | The community came together and rallied around and raised money to build a new synagogue. |
| Pittsburg Division | The did flowers trying to make peace. |
| Pittsburg Division | They pulled together. |
| Pittsburg Division | I don't know how they responded. |
| Pittsburg Division | They did memorials within the area. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | they were horrified and devastated by the deaths. |
| Pittsburg Division | They banded together, it was a sight to see, put up nice candles, flowers for the victims, families, friends, it was everybody from all walks of life. |
| Pittsburg Division | They took it pretty well. They were not offering hate for hate. |
| Pittsburg Division | There was an outpouring of support for the community, but there were some people who kept up the hate speech. The hate of religion has caused so many killings through the years and the history of the Jews are seen as the people who killed Christ. I just don't understand how people can feel this way. |
| Pittsburg Division | Anger and sadness. I feel that hate brings on hate. |
| Pittsburg Division | I think people were pretty upset about it and rallied around the church and helped them get back on their feet. |
| Pittsburg Division | Well, I live in the country part, I believe that they comforted each other. |
| Pittsburg Division | I think the community responded in shock and pain but also in wanting to care for our Jewish members of the community. I think the majority of the people responded favorably and wanted to help. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | They circled around one another and provided support for family and friends. Relocated services to another location. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | We were all upset and a lot of social media activity about it. |
| Pittsburg Division | I think they responded with love and care. |
| Pittsburg Division | I think the response was impressive. There were collections and prayer services. |
| Pittsburg Division | They all came together, but there is still a good deal of a since of loss. |
| Pittsburg Division | They didn't respond where I live. |

| Pittsburg Division | There was a pastor from East Liberty that offered their place for the services to be held there. It really did bring out the best in people for a while. |
|---|---|
| Pittsburg Division | With great sadness and disbelief. Surprised it happened in Pittsburgh. |
| Pittsburg Division | Just as most people always do, in these types of situations, more of a coming together. |
| Pittsburg Division | I believe there was an outpouring of support. |
| Pittsburg Division | I'm not sure, but I think they did like a vigil or something. |
| Pittsburg Division | They all came together and offered support. |
| Pittsburg Division | Responded well. Tried to help. |
| Pittsburg Division | They all made memorials and on the anniversary did a honor thing for the victims. |
| Pittsburg Division | I feel that they came together more. |
| Pittsburg Division | I don't really know. |
| Pittsburg Division | The community came together. |
| Pittsburg Division | I didn't hear anything in the community about it. |
| Pittsburg Division | I think the community showed compassion and were very much concerned. |
| Pittsburg Division | There was an outpouring of grief, sadness and anger. |
| Pittsburg Division | I think fairly well, they rallied around the families and victims. |
| Pittsburg Division | They all were very supportive and reached out to the families of the lost and wounded. |
| Pittsburg Division | I think they were very kind and very giving. |
| Pittsburg Division | Gravely saddened and fear went through every person in every religious place.  We could not go to the place of worship without fear of someone walking in with a gun and shooting. |
| Pittsburg Division | There was an outpouring of support, the community gathered and the local sports teams did what they could. They were wearing stuff, guys had t-shirts made with Jewish stars and made statements on social media against hate crimes and what happened. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | They were all mad about it. |
| Pittsburg Division | The community was the people that were killed. |
| Pittsburg Division | I think it responded correctly which is to show sympathy toward the Jewish community. |
| Pittsburg Division | Most were appalled by it. |
| Pittsburg Division | There were all kinds of stuff like the BLM, except if was for Jewish people. |
| Pittsburg Division | Very supportive of the victims. |
| Pittsburg Division | I think it was a great show of support and it continues to be today. |

| Pittsburg Division | Everybody embraced it and the majority of people tried to help. |
| --- | --- |
| Pittsburg Division | They did a great job for the people there and they came together. |
| Pittsburg Division | Don't know, but hope everything is done so that it never happens again. |
| Pittsburg Division | The other religions were very supportive of the Jewish community. I know you're from somewhere else but you got to understand Western Pennsylvania. You can mess with individuals but not with us. We support each other like family. |
| Pittsburg Division | With love. |
| Pittsburg Division | With a lot to support for the families. |
| Pittsburg Division | Outrage. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I'm in the suburbs and it didn't effect anything here. |
| Pittsburg Division | I believe there was a lot of support given. |
| Pittsburg Division | I live in the freak in' sticks. I don't know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I believe they were apathetic. |
| Pittsburg Division | They were outraged. |
| Pittsburg Division | I thought they responded very well, because they recognized what a horrible loss this was of good people for no reason. |
| Pittsburg Division | They weren't happy. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | They came together. |
| Pittsburg Division | It was on the media, there was a lot of people that came from throughout the country, there was a "Stronger than Hate" band and merchandise. That was a slogan in Pittsburgh for a while, "Stronger than Hate", so I'd say they responded well. |
| Pittsburg Division | People were shocked. Things on TV, prayer services. |
| Pittsburg Division | With a lot of compassion and heartbreak. |
| Pittsburg Division | I feel like we rallied together and I had high hopes for Pittsburgh right afterwards, with the kind of 911 feel. |
| Pittsburg Division | People came together from all around the area. |
| Pittsburg Division | No information. |
| Pittsburg Division | I believe they responded well and embraced the families. |
| Pittsburg Division | There was an outpouring of love and support for the victims and families. |
| Pittsburg Division | A lot of people were shocked. Had vigils. The community was upset. |
| Pittsburg Division | They all came out to support each other. |

| | |
|---|---|
| Pittsburg Division | I feel that they over-reacted because of this and I feel that the media blew this way out of proportion. There are other stories they could have shown. |
| Pittsburg Division | Sadly it brings a tragedy of any sort to bring people together for a little while. |
| Pittsburg Division | They overwhelmingly supported them. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Supported in a lot of different ways. |
| Pittsburg Division | Conflicted. |
| Pittsburg Division | Emotionally affected by this. |
| Pittsburg Division | They were supportive. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | They have been supportive to the families and victims. |
| Pittsburg Division | Good. I saw lots of stuff written. Pittsburgh is stronger than hate. |
| Pittsburg Division | I don't remember, it's been a while and I don't live very close to it. |
| Pittsburg Division | Positively with compassion and an open hand. |
| Pittsburg Division | Not good , they were all sad. |
| Pittsburg Division | No comment. |
| Pittsburg Division | A lot of the schools put up memorials of trees and benches of the victims. |
| Pittsburg Division | They were very upset about it. |
| Pittsburg Division | I don't know, it was very upsetting. |
| Pittsburg Division | They gather together and come together as a whole. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Synagogue was supported. |
| Pittsburg Division | The community came together to offer support. |
| Pittsburg Division | They came together for one another. |
| Pittsburg Division | They were outstanding in regard to responding to it. The city of Pittsburgh pulled together after this happened. They made those t-shirts, stand tall, Steelers symbol with a Jewish star. |
| Pittsburg Division | I feel that was in a very grievous state from the media. |
| Pittsburg Division | Memorial service. |
| Pittsburg Division | They came together and people had stronger than hate. |
| Pittsburg Division | It seemed to really bring everyone together. Just holding memorials for people who lost their lives, remembering them. |
| Pittsburg Division | They were trying to help the victims. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | I believe they pulled together. |
| Pittsburg Division | United against hate. |
| Pittsburg Division | There was support from all over. |
| Pittsburg Division | No comment. |

| | |
|---|---|
| Pittsburg Division | Shocked. Felt sorry for the individuals and reached out to them. |
| Pittsburg Division | Sadness. |
| Pittsburg Division | I feel that there was a lot of pulling together; every year there are memorials in honor of the victims. |
| Pittsburg Division | It rallied behind them. |
| Pittsburg Division | Well, my community wasn't too alarmed, because nobody has dealt with what we have. The African American community, with the trauma of death destruction as black people, not even the people at the synagogue. |
| Pittsburg Division | They came together and mourned and the city mourned. |
| Pittsburg Division | They all came together as one. |
| Pittsburg Division | They all came together and did memorials. |
| Pittsburg Division | They shut down an entire part of the city for a few days and held candle lightings. |
| Pittsburg Division | No comment it has been too long ago. |
| Pittsburg Division | Generally most people tried to focus on a positive response. |
| Pittsburg Division | The typical memorials and such, never usually last long. |
| Pittsburg Division | They had broken heart t-shirts. |
| Pittsburg Division | There was huge support. |
| Pittsburg Division | I think they rallied together, I went to the site with flowers, within two days after this situation. The people that lived across the street from this shooting, were giving away coffee and things to the visitors and I think that was so nice. |
| Pittsburg Division | Everyone was upset, people were in disbelief. |
| Pittsburg Division | Everyone started being weary of gathering.  They shut down the block. |
| Pittsburg Division | Nice outpouring of support. |
| Pittsburg Division | They were all upset. |
| Pittsburg Division | Do not really know. Rallied around the people. They did not like it. |
| Pittsburg Division | Out pouring and brought people together and they had t-shirt saying stronger than hate. |
| Pittsburg Division | Everyone rallied. |
| Pittsburg Division | I really do not remember. |
| Pittsburg Division | People were outraged. There were vigils. |
| Pittsburg Division | I think they handled it as best as they could. They did things for the victims. |
| Pittsburg Division | I think they responded very strongly in favor of gun control. |
| Pittsburg Division | Made T-shirts. Were on TV lamenting about it. |
| Pittsburg Division | The mayor and sports teams came together strong. |
| Pittsburg Division | They came together. |
| Pittsburg Division | There was an outpouring of support for the victims. |
| Pittsburg Division | With kindness and compassion. All of Pittsburgh supported them. |

| Pittsburg Division | They were very sad about it. |
|---|---|
| Pittsburg Division | Responded with grace, but the Jewish community was forgiving, but the rest of the community was outraged. |
| Pittsburg Division | They sent condolences and art work to the synagogue. Teaching children about love and forgiveness. |
| Pittsburg Division | Everybody was just devastated that innocent people could be gunned down because of who they are. |
| Pittsburg Division | Stunned at what happened and they automatically started to condemn the guy that did the shooting. |
| Pittsburg Division | There was a lot of support for them. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | The Jewish community was very upset about it, they didn't want President Trump to come there. |
| Pittsburg Division | I feel like they came more together. |
| Pittsburg Division | Very well and appropriately. Immediate prayers and demonstrations in the neighborhood. |
| Pittsburg Division | I think they have been very straight forward about what happened and they want people to learn about this incident in a good way. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | We saw an increase in security after this shooting. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | There was an outpouring and people gathered and prayed. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Normal community response, flowers and vigils. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I believe that they responded the best that they could. |
| Philadelphia Division | I don't know that. |
| Philadelphia Division | With horror and outrage. |
| Philadelphia Division | Came together and grieved. |
| Philadelphia Division | I'm not familiar because I live five hours away. |
| Philadelphia Division | They rallied around and supported all of the other members. |
| Philadelphia Division | I know the reaction is distraught, but I don't remember specifics. |
| Philadelphia Division | I don't know. You can't trust the media the way they cover things, the media are slanted one way or the other. |
| Philadelphia Division | I don't think they took it very gently, they were very upset about it. I think there should have been more action of the Jewish community. |
| Philadelphia Division | That night there was a spontaneous meeting and they brought candles and it was very sweet. |

182

| | |
|---|---|
| Philadelphia Division | I am sure that they were shocked and the people reached out to help each other. |
| Philadelphia Division | Very supportive. |
| Philadelphia Division | I have no idea, probably with outrage. |
| Philadelphia Division | I think wonderfully. They all came together, all religions and the whole community. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | Do not know. |
| Philadelphia Division | I'm going to assume that the community rallied around them. |
| Philadelphia Division | Rallied around victims and their families. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | Well, I think there was an outpour of resources to help the victims. I think Israel condemned the action. I think so, it was three years ago. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I do not know. |
| Philadelphia Division | Do not know. |
| Philadelphia Division | Sympathetically. |
| Philadelphia Division | I know that they added security cameras to churches and synagogues. |
| Philadelphia Division | I'm sure people were sad and at a loss with it being a hate crime. |
| Philadelphia Division | Do not recall. |
| Philadelphia Division | I think they wanted Trump to change the gun laws, but I haven't followed the story too much. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I really don't remember.. |
| Philadelphia Division | I would say as a citizen, it is appalling. |
| Philadelphia Division | I just remember the older Rabi looked very sad, but spoke really well about it. |
| Philadelphia Division | The community came together. |
| Philadelphia Division | They were so sad about it. |
| Philadelphia Division | They were wonderful. They came together. |
| Philadelphia Division | No comment. |
| Philadelphia Division | With support. |
| Philadelphia Division | I kind of think they were very supportive of the church there. I can sense them coming together somehow. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | Just another news story. |
| Philadelphia Division | They were very supportive and it was heartwarming that those people still exist. |
| Philadelphia Division | I don't even recall. |

| | |
|---|---|
| Philadelphia Division | I grew up in Pittsburgh, so I know where it is, but as for my local community, it didn't affect us at all. |
| Philadelphia Division | They were very supportive. |
| Philadelphia Division | I can't really say, but the Jewish community reached and sent donations to that synagogue. |
| Philadelphia Division | What I know from my school we sent cards, made cards for my co-worker who had lost her neighbor, had a prayer service. |
| Philadelphia Division | I am not sure, I do not remember. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | Don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | There was a lack of political response. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | I don't remember. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Everyone came together out there and they were crying. |
| Philadelphia Division | The Jewish community was very scared and concerned about it. |
| Philadelphia Division | I recall that they were very supportive of the members of the synagogue. |
| Philadelphia Division | Well, if you're talking about the Jewish community they were upset about it. Some of my family members told me even though I'm a Christian to be careful, because I have some Jewish blood in me. |
| Philadelphia Division | The local community responded with vigils. |
| Philadelphia Division | Wonderful, kind of like the Amish shooting. They forgave immediately. I think so. |
| Philadelphia Division | Not logically. Everybody wants to blame everything but the responsible party. |
| Philadelphia Division | It brought out the good in people. |
| Philadelphia Division | My community was horrified. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | I can only guess. |
| Philadelphia Division | Upset and outraged. |
| Philadelphia Division | I think there was strong outrage through out the community. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I'm in Philadelphia. A number of my friends in the Jewish community expressed fear, outrage and frustration at attempts to call attention to their threats and issues were unanswered by the community.  A shooter like Robert Bowers has been emboldened by the political environment.  They had been |

| | |
|---|---|
| | warning that this has been the result of the overall climate and no one chose to stop this from happening. |
| Philadelphia Division | They all came together. |
| Philadelphia Division | From what I heard there was an outpouring of support and love and compassion. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | I think they rallied around it, if I remember correctly. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | They did a candlelight vigil at one of the synagogues near by. |
| Philadelphia Division | I do not remember. |
| Philadelphia Division | There was a big call for gun control. |
| Philadelphia Division | I have the impression the Jewish community responded very well and told Trump not to come, which is well in my book. |
| Philadelphia Division | I don't have anything. |
| Philadelphia Division | That I don't know. |
| Philadelphia Division | I can't say. I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't recall. The usual tribute I guess. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I'm sure there was a protest or something, not sure. |
| Philadelphia Division | I don't know, in my synagogue we have a policeman and a guard and I think anyone should be able go to the synagogue. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I really don't know, I would assume it was depending on the individual. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | I think they had an overwhelming outpouring of support for the synagogue. |
| Philadelphia Division | Just it takes time to heal and something needs to be done to prevent this type of hate crime in the first place. I think authorities should monitor people who can be risky, internet searching for antisemitism sites, who search for guns; I don't believe this was a crime that just happened, this was planned and could have been prevented by monitoring dangerous people ahead of time. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I guess everyone was horrified by it. |
| Philadelphia Division | I felt like they responded very favorably, to the Jewish community was very helpful, everybody in general, which was great the way they reacted. |
| Philadelphia Division | There was some dialog at first. |
| Philadelphia Division | I guess I was shocked, but not surprised in these situations, because there has been a rise in antisemitic trends in America. |

185

| Philadelphia Division | It looked like there were a lot of emotions. You have got to feel sorry for those people. You go to worship and someone kills them.  The news media is corrupt and you get so many views, you don't know what is right or wrong anymore. |
|---|---|
| Philadelphia Division | Don't know. |
| Philadelphia Division | They were furious. |
| Philadelphia Division | I know that there was a lot of vigils and people coming together. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I can't answer that. |
| Philadelphia Division | I think the Jewish and the non-Jewish communities were just devastated. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know because I don't live close enough to there. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Our community was flabbergasted and upset and worried about the Jewish people and if it were a hate crime why was it directed at them and the basic question for everyone was where will it stop.  Where will all this stop and what will happen next? |
| Philadelphia Division | They had a great deal of support. |
| Philadelphia Division | I just speak on my community, we have a strong distaste, it's just wrong. I'm a Christian and the Christian and Jewish communities are linked as Abrahamic religions, so we try to respond to it with love and support. |
| Philadelphia Division | It was devastating to them. |
| Philadelphia Division | I know I was horrified and people I know were horrified. |
| Philadelphia Division | There a mosque down the street and they helped the families. |
| Philadelphia Division | I know they held a vigil out there, they may have had a march or two. |
| Philadelphia Division | There was not much talk about it here. |
| Philadelphia Division | There was a lot of sympathy and a push to help. |
| Philadelphia Division | I don't know of any difference that was a result of this shooting. |
| Philadelphia Division | With horror. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | I don't know anything about that. |
| Philadelphia Division | I don't think people reacted strongly enough. |
| Philadelphia Division | I really don't know. There's so much going on. People don't really pay attention anymore. People just saw the news and move on to the next one. |
| Philadelphia Division | I think most everyone that saw it was appalled by it. |
| Philadelphia Division | I have no idea, but I believe they supported them whole heartily. |

| | |
|---|---|
| Philadelphia Division | Very positively in a sense that they were helpful to each other. |
| Philadelphia Division | I am a Roman Catholic and we prayed for them at mass at the Prayer for the faithful.  We prayed for all of the victims and their families. |
| Philadelphia Division | I saw on the news where people were devastated and supportive of each other. |
| Philadelphia Division | Well, within my community, no response that I'm aware of. |
| Philadelphia Division | Incredibly. Everyone came out and helped them cope with the trauma. It was quite a sight to see the people that came out in support. |
| Philadelphia Division | Any community would respond the same way when there is some shooting like that. |
| Philadelphia Division | They were united and they showed their grief joined with prayers. |
| Philadelphia Division | They came together and they open the synagogue with more security. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't think there was here. |
| Philadelphia Division | I believe they were supportive of the victims. |
| Harrisburg District | Not really sure. |
| Harrisburg District | I don't know. |
| Harrisburg District | From what I saw they really rallied around the synagogue and showed their support. |
| Harrisburg District | No comment. |
| Harrisburg District | They had memorials and pulled together. |
| Harrisburg District | I don't know what they did, I'm sure they were supportive of those who lost loved ones. |
| Harrisburg District | I don't know. |
| Harrisburg District | I believe they were praying for them. |
| Harrisburg District | I don't know. |
| Harrisburg District | I think the Pittsburgh community responded pretty good. Being four hours away they did a little bit here. Pittsburgh is ground zero for it, so like dropping something in water the further away the more it dissipates. There was some sit-ins at different religious organizations in Dauphin County; they had them in Pittsburgh too. |
| Harrisburg District | They did very well on responding to the shooting. |
| Harrisburg District | I don't remember, but I think they did have some kind of vigil. |
| Harrisburg District | There was a large out pouring for the families. |
| Harrisburg District | I do not know. |
| Harrisburg District | I remember quite a few tributes and memorials and things like that. I remember even beyond that community people in the state and nationwide joining in and rallying around Jewish people and protesting against antisemitic behaviors. |

| | |
|---|---|
| Harrisburg District | My community, I don't know of anything, if anybody said or did anything. I did hear somebody was donating money or GoFundMe or something. |
| Harrisburg District | There was a lot of sorrow. Every time there is a hate crime there is a lot of sorrow.  The Baltimore Ravens are rivals of the Steelers.  They also put we stand with Pittsburgh on their helmets. |
| Harrisburg District | People were devastated and shocked. |
| Harrisburg District | People in the Muslin community offered to help rebuild. |
| Harrisburg District | The community were all against it. They thought it was terrible. |
| Harrisburg District | I don't know. That's four hours away from me. |
| Harrisburg District | No comment. |
| Harrisburg District | People came together to support the families of those affected. |
| Harrisburg District | I remember there were vigils and stuff like that. I remember there was a strong Jewish community close and they were just in shock that something like this would happen to them in such a place. |
| Harrisburg District | I really don't know. |
| Harrisburg District | I do not know. |
| Harrisburg District | With positivity to offer them sympathy. |
| Harrisburg District | Impacted them very much. People are more aware of their surroundings. Do not walk the streets alone. |
| Harrisburg District | Some stories about memorial events. |
| Harrisburg District | I don't know. |
| Harrisburg District | Do not remember. |
| Harrisburg District | I'd say over in the Pittsburgh area they were outraged by it. |
| Harrisburg District | I don't have an opinion. |
| Harrisburg District | They were very upset about it. |
| Harrisburg District | Do not know. |
| Harrisburg District | Don't know. |
| Harrisburg District | Various vigils to support, flowers and notes in front of the synagogue. |
| Harrisburg District | I have no idea. |
| Harrisburg District | I don't know. |
| Harrisburg District | I think they were thoughtful with the families, but shocked it happened. |
| Harrisburg District | I'm not sure. It was just so much anti-Trump stuff, it just didn't fit into the anti-Trump narrative; so I'm going to say I don't know. |
| Harrisburg District | Don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | I don't remember honestly. |

| | |
|---|---|
| Harrisburg District | For the most part people think it's awful and really sad. |
| Harrisburg District | I think very good. I used to work at a Jewish nursing home. I'm a retired nurse and the Jewish community really made security a priority. |
| Harrisburg District | Rage and sadness. |
| Harrisburg District | They came together as a whole. They gave some money for them to help for a grant. |
| Harrisburg District | It can be easily forgotten. |
| Harrisburg District | I am not sure, some sort of vigil. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know, I only remember when it was originally on the news. |
| Harrisburg District | They responded very strong and it brought them together strong. |
| Harrisburg District | My local community was doing as much as they could to support them, my church made donations and as much support as we could. |
| Harrisburg District | Pulled together as a community. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | By saying Kaddish. |
| Harrisburg District | Don't know. I'm not close to Pittsburgh. |
| Harrisburg District | I don't know. |
| Harrisburg District | I'm not sure. I know from the news they were doing candles and raising money to fix it and stuff. |
| Harrisburg District | I believe a big outreach, the community coming together rallying around the Jewish community there, if I recall correctly. |
| Harrisburg District | It was just one more shooting in a long list. |
| Harrisburg District | Devastated for sure, but they also came together to support the families and victims. |
| Harrisburg District | I have friends and family that were affected. |
| Harrisburg District | I'm not really sure on that. |
| Harrisburg District | I have no idea. |
| Harrisburg District | Obviously everyone took it to heart as much as possible, the big picture as far as lives lost. After that shooting obviously more community support for the Jewish community against racism. The Pittsburgh area tried to remind the Jewish community that the actions of one do not represent the views of the entire nation. |
| Harrisburg District | I don't know. I don't live anywhere close. |
| Harrisburg District | No comment. |
| Harrisburg District | No comment. |
| Harrisburg District | Does not know. |

| | |
|---|---|
| Harrisburg District | I think remarkably well. It was wonderful how they came together. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | Not aware of response. |
| Harrisburg District | In the Pittsburgh community there was an outpouring of sympathy for the victims and anger for the shooting. |
| Harrisburg District | It's my understanding at the time they were very apprehensive about what to do next for their safety and for the community. |
| Harrisburg District | I'm not to sure. |
| Harrisburg District | No comment. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. Not around here. |
| Harrisburg District | I'm not real sure, but I do know they stayed very scared for a while afterwards. |
| Harrisburg District | I know people were in shock of it. |
| Harrisburg District | I don't know. |
| Harrisburg District | Nothing here in Harrisburg, PA. |
| Harrisburg District | Horror. |
| Harrisburg District | I do not know. |
| Harrisburg District | People were either appalled or heartfelt sympathy. |
| Harrisburg District | Everyone was horrified. |
| Harrisburg District | Devastated, who wouldn't be devastated? |
| Harrisburg District | I think they responded by showing that they were not going to allow hate and hate crimes to bring them down to that level. |
| Harrisburg District | I don't know that they had at that point. Not that I know of, no. |
| Harrisburg District | Love and support. |
| Harrisburg District | Around here let's put it this way; they vote for Donald Trump and that's the way they think; I don't even bring it up, they will just say "they're trying to take our guns away." |
| Harrisburg District | I don't know. |
| Harrisburg District | We are too far away and it is just another tragedy. |
| Harrisburg District | Being in Dauphin County we're on the other side of the state, so I don't know how the Pittsburgh community responded. There were some Jewish centers in the city of Harrisburg holding candlelight vigils and services. |
| Harrisburg District | I don't know to be honest with you. |
| Harrisburg District | I think what I told you is basically what I already know. |
| Harrisburg District | I think they were upset and it was in a residential area. |
| Harrisburg District | I am Jewish. Our communities banded together. |
| Harrisburg District | I think in Pittsburgh the community supported the synagogue. |
| Harrisburg District | Think that the community held vigils and were supportive of the synagogue. |
| Harrisburg District | I thought they pulled together pretty well, we are a close community and everyone is super friendly. |

| | |
|---|---|
| Harrisburg District | No idea. |
| Harrisburg District | I don't know. |
| Harrisburg District | Did not read or see anything about this. |
| Harrisburg District | I don't know. |
| Harrisburg District | In Pittsburgh they held a gathering and set memorials up for the victims. |
| Harrisburg District | Personal attack on their faith. |
| Harrisburg District | I think they were very supportive and positive. |
| Harrisburg District | There were people that gathered around in groups. |
| Harrisburg District | It was tragic. Just people talking about it. |
| Harrisburg District | I have no idea, at that time I was living in a different state. |
| Harrisburg District | I don't know. |
| Harrisburg District | I think they wanted to help their neighbor. |
| Harrisburg District | I don't remember. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | Openheartedly. Was positive. |
| Harrisburg District | I don't know. |
| Harrisburg District | I think they supported each other. |
| Harrisburg District | I have no idea. |
| Harrisburg District | It was a really bad thing and should not have happened. |
| Harrisburg District | I think there were some prayer vigils held that I remember, that's all I recall. |
| Harrisburg District | I'd imagine they were probably pretty hurt by it. No one should have to go through that. I imagine there was a memorial or balloon release or candlelight, a meeting of everyone in the community, loved ones. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | It was awful and disgusting. |
| Harrisburg District | I don't remember. |
| Harrisburg District | Community was concerned. |
| Harrisburg District | I don't know. |
| Harrisburg District | I would like to think people came together. |
| Harrisburg District | Do not remember. |
| Harrisburg District | Really… |
| Harrisburg District | Responded well, closed ranks behind them to help victims and families. |
| Harrisburg District | I'm from that area, but don't live there anymore. They pulled together. |
| Harrisburg District | I guess good. |
| Harrisburg District | To my knowledge almost everybody was appalled at what happened and how and why it was done. |
| District of Columbia | No idea. |

| District of Columbia | They rallied around the dead, this is not their type of person, the shooter doesn't represent the community, the best of them. |
|---|---|
| District of Columbia | I don't know really. This is Washington DC. |
| District of Columbia | I don't personally know how the community responded. |
| District of Columbia | They came together for each other. |
| District of Columbia | Public support. |
| District of Columbia | I remember a lot of people came out to support the members of the synagogue. |
| District of Columbia | They were very supportive. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | It brought them together. |
| District of Columbia | The Jewish community and the whole Pittsburgh community were horrified.  There were memorials placed from all over the country. |
| District of Columbia | I remember the community coming out in full force to support the synagogue. |
| District of Columbia | I'm not sure. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know exactly. |
| District of Columbia | I'm not sure. I don't live there as we have established already. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | Shock and disbelief. |
| District of Columbia | They were united and mourning for the hate crime. It was a huge massacre, so there were peaceful marches, smaller in number than the Black Lives Matter marches. There was no looting involved. It's something we're desensitized to it and nothing changes. |
| District of Columbia | They didn't respond because it's like this every day. |
| District of Columbia | It was devastating. |
| District of Columbia | They came together as one. |
| District of Columbia | They did vigils and other things I'm sure, like with all the other dozens of mass shootings we have had. |
| District of Columbia | I'm not sure. |
| District of Columbia | I think people were just horrified. |
| District of Columbia | They were horrified and a horrendous time for them. |
| District of Columbia | I think they were supportive of the people at the synagogue. |
| District of Columbia | Not that I remember. |
| District of Columbia | I think most people were absolutely horrified. |
| District of Columbia | I don't know. |
| District of Columbia | People were outraged and saddened. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |

| District of Columbia | My understanding is that neighbors as well as non- Jewish people came out and supported them. |
|---|---|
| District of Columbia | They were upset about it. |
| District of Columbia | I do not know. |
| District of Columbia | I have no idea. |
| District of Columbia | Horrifying. Can't go to church without being shot. |
| District of Columbia | I believe the community responded the best that they could in this awful situation. |
| District of Columbia | I believe that the community responded the best way that they could. |
| District of Columbia | I think there was an outpouring of support. |
| District of Columbia | I think quite warmly. There was an outpouring of sympathy. I do remember particular stories of people behaving generously. The Muslim community came out with a generous response, they were very supportive, maybe offered their space for services. |
| District of Columbia | Do not know. |
| District of Columbia | it was a shock and it was like well, this is exactly what is going to happen with our gun laws and politicians the way they are. |
| District of Columbia | I don't know. |
| District of Columbia | I think they came together and supported each other. |
| District of Columbia | I was kind of surprised I didn't hear more uproar against Trump, because I felt his actions and words caused this man to do this. |
| District of Columbia | I don't know, but I'm sure they were upset. |
| District of Columbia | I never heard anything. |
| District of Columbia | Sympathy for the victims. |
| District of Columbia | I don't have any idea. |
| District of Columbia | Most people were horrified around DC. |
| District of Columbia | They really gathered around it and there are even some outreach for other religious communities that came to their aid. |
| District of Columbia | They were outraged and remorseful. Overwhelmed with pain. |
| District of Columbia | I don't know. |
| District of Columbia | They came together. |
| District of Columbia | I don't think we responded enough, and I don't think we as a country take antisemitism as serious as we should. |
| District of Columbia | As well as they could. |
| District of Columbia | Some people said it was a hate crime, and some said it was Trumps fault. |
| District of Columbia | I don't remember specifics; I remember them coming together after the shooting. |
| District of Columbia | We were all outraged at that kind of hate crime. |
| District of Columbia | We are black people we are used to being shot. |

| | |
|---|---|
| District of Columbia | I believe the community was horrified by this situation. |
| District of Columbia | I don't know. |
| District of Columbia | No one has even talked about it. |
| District of Columbia | I know they pulled together. |
| District of Columbia | I believe their community rallied around them, but I'm not from Pittsburgh so I'm not sure. |
| District of Columbia | I really do not know anything. |
| District of Columbia | I don't know, but I'm sure they were upset. |
| District of Columbia | People went to the synagogues in my neighborhood and gave them flowers. My neighborhood is full of synagogues. |
| District of Columbia | No comment. |
| District of Columbia | Came together with vigils and support. |
| District of Columbia | I think people were appalled and disgusted by that. I guess I didn't hear much anti-gun violence behind that than after other cases. That's a reaction I didn't hear. |
| District of Columbia | I think people were really saddened by it. |
| District of Columbia | I don't know, I guess with sadness. |
| District of Columbia | I don't have the slightest idea. |
| District of Columbia | I think the Jewish community responds differently when it's them. |
| District of Columbia | People would make remarks that you can't go to a place of worship anymore. |
| District of Columbia | Very well. The whole community. I remember the local paper- the Pittsburgh Gazette I think- published the heading in Hebrew, the Mourner's Kaddish, a special prayer people say in mourning, and the paper published the first line of the paper that Sunday; that was the headline. I remember the Pittsburgh Steelers the football team also spoke out against the hate. |
| District of Columbia | I'm not sure at all. |
| District of Columbia | I don't know what community you're talking about. |
| District of Columbia | No comment. |
| District of Columbia | I don't recall, I assume that they responded appropriately. |
| District of Columbia | I would imagine that there was a lot of talk about gun control. I believe that the community felt that this type of racism does still exist. |
| District of Columbia | Honestly I don't even know. Nobody around here that I can remember. There were probably candlelight vigils and typical memorials and prayers similar to other mass shootings. |
| District of Columbia | They were outraged on everything that happened. |
| District of Columbia | I don't know, but I think they had empathy and understanding. |
| District of Columbia | I don't know details about that. |
| District of Columbia | Most people felt terrible. |
| District of Columbia | With overwhelming support in addition to grief. I remember there were vigils. |

| District of Columbia | In support of the synagogue. |
|---|---|
| District of Columbia | People were concerned about religious rights and gun control. |
| District of Columbia | My community was so sad about it, parts of my community took it hard. |
| District of Columbia | I felt that people were saddened about what happened. |
| District of Columbia | I don't know. |
| District of Columbia | I think they were sad. |
| District of Columbia | I don't remember. |
| District of Columbia | I don't remember. |
| District of Columbia | There was a lot of support and it brought the community together. |
| District of Columbia | They were surprised. |
| District of Columbia | My recollection is that they were united in their sorrow, the whole community. |
| District of Columbia | I don't know. |
| District of Columbia | They came together for the victims and families. |
| District of Columbia | I don't know. |
| District of Columbia | I'm not aware. |
| District of Columbia | With an outpouring of support and rejection of antisemitism. |
| District of Columbia | The local community pulled together. |
| District of Columbia | Everyone came together. |
| District of Columbia | Tragedy brings people together. |
| District of Columbia | Do not recall. |
| District of Columbia | There was a lot of positive support for them. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. They were saddened. |
| District of Columbia | I don't know. |
| District of Columbia | They were all devastated. It's in the middle of a college campus, close by, right on the edge of one. It's horrible when it's right in your backyard. |
| District of Columbia | I think there was a lot of outpouring of support. |
| District of Columbia | With outrage, with support for the families of the victims. |
| District of Columbia | It just heard about them at the time that it happen. |
| District of Columbia | The same as most mass shootings. |
| District of Columbia | We gave our sympathy and donated to the synagogue. |
| District of Columbia | A lot of mourning. Was supportive of the synagogue. |
| District of Columbia | There was a banding together of large groups of people expressing outrage and support for those affected by the tragedy, which seemed positive. There was also some opposition to those expressions of support and opposition to calls for gun control, both of which I consider negative. |
| District of Columbia | No changes. |
| District of Columbia | We had a lot of compassionate people who felt fear over the increasing hate crimes against people of color.  We also |

| | commiserated with the people who were killed and the congregation that was traumatized. |
|---|---|
| District of Columbia | I think they were very supportive. |
| District of Columbia | From what I saw people came together after the shooting. |
| District of Columbia | I think everyone was hurt. |
| District of Columbia | I don't know. The Jewish community responded in solidarity with their synagogues. |
| District of Columbia | People in my community I saw online were talking about it and stuff, how sad it was and tragic. |
| District of Columbia | People seemed outraged. |
| District of Columbia | I am sure that they came together. |
| District of Columbia | There were vigils for sure. |
| District of Columbia | They were disappointed and heartbroken. |
| District of Columbia | They came together and were very supportive for each other. |
| District of Columbia | They were frustrated, but they came together. |
| District of Columbia | Memorials and a date of remembrance and people left flowers outside. |
| District of Columbia | I think there was an outpouring of flowers and other faith leaders. |
| District of Columbia | Community rallied around the synagogue and were very supportive of what had been done to them. |
| District of Columbia | I think the reaction was how to figure out how to have stronger gun laws and give comfort to the others. |
| District of Columbia | A lot of rallying, a GoFundMe was formed. |
| District of Columbia | I think everyone was horrified and there was a lot of soul searching as to how we can do better so this won't happen again. |
| District of Columbia | Don't know. |
| District of Columbia | I can't say the community, but the people that I know who are similarly appalled and saddened by it, wondering when are we going to do something about these handguns and that Trump has legitimized antisocial racist and bigoted feelings and therefore added to an increased level of acting upon those feelings that had been suppressed by public opinion that the were unacceptable. They didn't want to be stigmatized. These people were in hiding, now they're out and about and empowered and think they have some sort of moral justification for this antisocial destructive behavior. |
| District of Columbia | No comment. |
| District of Columbia | I don't remember. |
| District of Columbia | I don't remember that. |
| District of Columbia | There was an outpouring of support and for funeral services. |
| District of Columbia | There was an interfaith response. They gathered in support. |
| District of Columbia | Some places had candle light services. |

| | |
|---|---|
| District of Columbia | I think an outpouring of grief about the concern about antisemticism toward the shooting. |
| District of Columbia | I don't live in Pittsburgh. |
| District of Columbia | It didn't in my community at all, I'm sure that one was upset though. |
| District of Columbia | They talk about it with friends and families. They sympathize with the people that died. |
| District of Columbia | I do not remember. |
| District of Columbia | I don't know. |
| District of Columbia | The whole community came together. |
| District of Columbia | Was sad for a while, but usually forget soon enough. |
| District of Columbia | I don't know. |
| District of Columbia | Outpouring of support. More calls for gun control. |

*Q11b.  How, if at all, did the shooting impact the community and local politics?*

| Survey | Comment |
|---|---|
| Pittsburg Division | Yes, it did. |
| Pittsburg Division | I think the politicians use things like this for their favor and they use these things to their benefit. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | In my little town it didn't affect anything, but closer to Pittsburgh there was a huge impact.  Everyone is aware and it made people more kind and caring. |
| Pittsburg Division | Couldn't tell you. |
| Pittsburg Division | I don't really recall. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | That, I don't know. |
| Pittsburg Division | Again, I can't speak to that. I'm not sure. |
| Pittsburg Division | I think it became a platform for gun control and hate crimes. |
| Pittsburg Division | I would say, no. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I seriously doubt it. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I would not think that it affected the politics, just the community. |
| Pittsburg Division | It really pulled them together. |
| Pittsburg Division | I am not into politics. |
| Pittsburg Division | I really do not know anything on it. |
| Pittsburg Division | It got them closer together. |
| Pittsburg Division | Political organizations paid lip service. Citizenry was stunned and shocked. |
| Pittsburg Division | I don't know, I wasn't here. |
| Pittsburg Division | I'm honestly not sure. |
| Pittsburg Division | Very much so, a lot of people feel that he pre-meditated this. Not sure of the political side. |
| Pittsburg Division | I don't know and I don't care. Democrats are too wishy washy. |
| Pittsburg Division | I mean I think it just exaggerated talking points for gun control. |
| Pittsburg Division | It unified the community. The politicians tried to make it a gun control issue. |
| Pittsburg Division | Greatly. |
| Pittsburg Division | I would imagine it would, but I didn't hear a whole lot about it. |
| Pittsburg Division | I don't know about the local politics. They showed up for the photo op, but I don't know that it effected local politics. |
| Pittsburg Division | I honestly can't think of it right now. |
| Pittsburg Division | No I do not, it should because of it happening in the community. |

| | |
|---|---|
| Pittsburg Division | People are afraid to go out. |
| Pittsburg Division | We are very sad for the people. |
| Pittsburg Division | I don't know that. |
| Pittsburg Division | There was a lot of emotions going on. |
| Pittsburg Division | It brought people together. |
| Pittsburg Division | Not familiar with this. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | It didn't. |
| Pittsburg Division | Just with the hate crime, I don't know really how I feel other than being against hate crimes. |
| Pittsburg Division | I really don't know that much about it. |
| Pittsburg Division | I don't know the sense, it's an hour away; I'm not involved in Pittsburgh politics, all Democrats down there. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | It didn't. |
| Pittsburg Division | I don't know about the politics, but I know that everybody was upset and concerned about it. |
| Pittsburg Division | Not sure how to answer this. People became more fearful. |
| Pittsburg Division | Had no effect, impact. Other church's tried to help. |
| Pittsburg Division | I really don't know, so I can't comment on that. |
| Pittsburg Division | It made people aware of problems around the area. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know, I don't think everyone felt the same, just disbelief. |
| Pittsburg Division | It brought fear and sadness to all of the community. |
| Pittsburg Division | I don't know because I don't live in that community. |
| Pittsburg Division | I don't really know how it affected the politics. I think the community had to abandon the location for good. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Gun control became a hot topic. |
| Pittsburg Division | I don't pay much attention to that. |
| Pittsburg Division | It is kind of hard to say about the local politics of the shooting.  The community talked in solidarity. |
| Pittsburg Division | I don't know that. |
| Pittsburg Division | I don't know, I'm not that close to Pittsburgh. It didn't effect my community. |
| Pittsburg Division | No one was in support of it and everyone took a stand against it. |
| Pittsburg Division | It did effect the community, but not politics. |
| Pittsburg Division | Every crime somehow does affect politics and the community. |
| Pittsburg Division | It impacted the community a great deal. |
| Pittsburg Division | I can't speak on that. |
| Pittsburg Division | It did not affect my community. |

| Pittsburg Division | Definitely affected the community, but nothing about the politics. Heard the mayor was heavily involved. |
|---|---|
| Pittsburg Division | People were so different for a long time and you could tell it in the people, by the way they talked. And It touched everyone that believed in God. |
| Pittsburg Division | Unfortunately it was just galvanized in the area. This is a very potent subject, but I don't see anyone addressing it. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I can't answer that, I don't know. |
| Pittsburg Division | I do not know. |
| Pittsburg Division | I don't really know how to answer this. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I really do not know about that. |
| Pittsburg Division | I recall some national politicians link to President Trump. Government extended themselves to help. |
| Pittsburg Division | It's very scary. |
| Pittsburg Division | I'm not sure |
| Pittsburg Division | No answer. |
| Pittsburg Division | I think the community tried to come together. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I would have no idea. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | In a negative way!! |
| Pittsburg Division | Don't know. |
| Pittsburg Division | Nothing that I saw. |
| Pittsburg Division | I think it had some impact, but not enough to sway the election. |
| Pittsburg Division | I don't really know how it effected the local politics. The circumstance of Trump wanting to come and the Mayor wouldn't let him. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I don't know because I don't live in that city. |
| Pittsburg Division | I am sure that it did, I don't know how exactly. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | There was a lot more talk around and churches were looking at there cameras more. |
| Pittsburg Division | The mayor who was in office was trying to put a ban on semi-automatic weapons in the area and caused quite a controversy. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I think a lot of people grandstanded over the shooting. They used it as an opportunity for a photo -op. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I think the local politics also rallied around. |

| | |
|---|---|
| Pittsburg Division | I don't know. |
| Pittsburg Division | I genuinely have no idea when it comes to local politics there. |
| Pittsburg Division | Positively, they came together. Just they acted on it and tried to come together. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Not at all. |
| Pittsburg Division | Every time there's a shooting there's a big thing about guns and who gets them or doesn't get them. |
| Pittsburg Division | I have no idea besides the attention it brought on guns and riffles. |
| Pittsburg Division | I think it opened some eyes, but not enough. |
| Pittsburg Division | I'm sure it had something to do with gun control. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | It greatly impacted it, made them come closer and more supportive of each other. |
| Pittsburg Division | I don't think enough.  You think when you have tragedies like these you would think there would be more change.  Change is slow. |
| Pittsburg Division | It was devastating, I don't know how it impacted politics. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Not sure. |
| Pittsburg Division | I think it sensationalized it! |
| Pittsburg Division | I don't know if it did. |
| Pittsburg Division | People that are against the Jews. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | Not sure, it may have. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | There was a lot of discussion about gun control that was political, but other than that I don't know. |
| Pittsburg Division | I can't answer that. I don't know if there was an election after that. I'm sure to the Jewish community it was traumatic, but the city of Pittsburgh I'm not sure how people reacted. They had candlelight vigils, people in parts of the city prayed for their souls, showed support for the Jewish community. We live in a civil society. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I am not sure. |
| Pittsburg Division | Do not follow politics. Mayor was on TV. |
| Pittsburg Division | It sure did.  That they need to have more police out there doing patrol. |
| Pittsburg Division | I don't think it changed at all. |

| | |
|---|---|
| Pittsburg Division | Pittsburgh in general was regarded as a safe area and the impact of the shooting destructed the entire community and a reminder that all areas are immune from these type of attacks. The mayor lives in that area and was deeply distraught and attempted to make a case that assault weapons should be banned. |
| Pittsburg Division | Nothing to my knowledge. |
| Pittsburg Division | The community was very upset. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | I don't know really. |
| Pittsburg Division | I do not know. |
| Pittsburg Division | I have no clue. |
| Pittsburg Division | I don't now, maybe they wanted more gun control. |
| Pittsburg Division | Not so much. |
| Pittsburg Division | I don't know exactly. |
| Pittsburg Division | There's always a gun control push after a mass shooting. |
| Pittsburg Division | I don't think so. |
| Pittsburg Division | I  really don't know, but maybe more safety. |
| Pittsburg Division | Yes. It was a polarized event and the politicians tried to help the situation. |
| Pittsburg Division | No opinion. |
| Pittsburg Division | Sadly, it did not at all. |
| Pittsburg Division | I don't know if it did or not. |
| Pittsburg Division | I'm sure it brought awareness to hate crimes. |
| Pittsburg Division | I have no comment on this. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I am not sure. |
| Pittsburg Division | I'm not sure. Don't know that it really affected local politics. They didn't want people to bring guns into the City of Pittsburgh anymore, open-carry trying to keep that out of Pittsburgh, but I don't know if that passed. |
| Pittsburg Division | Made people more aware of their surroundings. |
| Pittsburg Division | I do not know. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | Gun control and being more aware of how situations like this could happen and making sure the police are aware as well. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I don't know, but I think in no way. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Have not heard much of anything on this. |
| Pittsburg Division | It didn't impact us because we live sixty miles away. I think a lot of people prayed, but it didn't impact our community. |
| Pittsburg Division | I don't know. |

| | |
|---|---|
| Pittsburg Division | I really don't know, I would assume that they were trying to be more careful. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | Do not recall. |
| Pittsburg Division | No, I work out of town and I am never at home. |
| Pittsburg Division | Outraged. |
| Pittsburg Division | It shook up the community. Politicians use any bad thing to their advantage. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | Not sure to that degree. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | The Democrats didn't have too much to say about it.  The people were upset about what happened. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think that anytime something like this happens, some political figures will use these types of situations to their advantage. |
| Pittsburg Division | Politicians might have weird ideas on things, but have never taken a stand about Robert Bowers. |
| Pittsburg Division | I really don't remember. |
| Pittsburg Division | I don't know that either. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I'm not aware of any changes. |
| Pittsburg Division | I think it gave some heightened awareness about guns. |
| Pittsburg Division | Being in Fayette County I don't think that it has. In Pittsburgh it may be different. Fayette County isn't as progressive, it's Appalachia. |
| Pittsburg Division | I guessed it forced some people that go against other races and religion.  It wasn't such a crime against hate crimes, but others should have spoken up. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I'm not sure |
| Pittsburg Division | I don't know. |
| Pittsburg Division | It didn't seem to change much in politics. |
| Pittsburg Division | I don't know that it did. |
| Pittsburg Division | I haven't seen any impact. |
| Pittsburg Division | Yes I do.  I think it brought a lot of fear!! And people within the community became more apprehensive because of this fearful attack!! |
| Pittsburg Division | I don't think it has affected politics. It had affected the faith that people have against Jews. |
| Pittsburg Division | I do not know. |
| Pittsburg Division | I do know there was a lot of politicians that showed up and I don't believe that politics should be involved in something like that. |

| Pittsburg Division | Do not pay attention to this. |
|---|---|
| Pittsburg Division | I don't think it did anything except the people that don't want people to have guns used this situation. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | The community was in shock. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | It brought them closer together. |
| Pittsburg Division | It opened up politician's eyes. |
| Pittsburg Division | I don't know if it did or didn't. |
| Pittsburg Division | Yes, some of the politicians pushed this bad situation into getting what they wanted. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know how much of an impact it had, I can't recall but they were trying to jump on more gun control. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | I don't know the answer to that. |
| Pittsburg Division | No, I don't feel that it did. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | In my community, nope.  However, in Pittsburgh, I am sure it did; those folks tend to pay more attention to their surroundings since this. |
| Pittsburg Division | Once again it brought up concerns about the safety of our police and the safety of our places of worship. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | I am sure that it did.. |
| Pittsburg Division | I don't know . |
| Pittsburg Division | Do not know that it did. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I really don't know. |
| Pittsburg Division | It has heightened concern about gun violence. |
| Pittsburg Division | Awareness on guns and paying attention at what and who are around you, not so much politics. |
| Pittsburg Division | That's hard to say. |
| Pittsburg Division | That I don't know. |
| Pittsburg Division | No changes in politics. |
| Pittsburg Division | I am not sure. |
| Pittsburg Division | I don't know that it has. |
| Pittsburg Division | I have no clue. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | It brought more attention on gun control and such. |
| Pittsburg Division | You know how it is when these types of things happen, politics takes over everything. |

| | |
|---|---|
| Pittsburg Division | I don't know that either. |
| Pittsburg Division | Not that I remember, however I do kind of remember the mayor saying something about gun control at the time. |
| Pittsburg Division | I don't know about the politics part. |
| Pittsburg Division | Somewhat, I don't get into that sort of thing. |
| Pittsburg Division | The community was impacted in different ways depending on what the community was biased towards, the media said the narrative that it was Trump's fault, though hate crime is an individual's choice, but the narrative was already set. |
| Pittsburg Division | I'm not sure. I'm not really big on politics. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | It made the Jews mad about it. |
| Pittsburg Division | They came together more as a community. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I think it had the crazy republicans buy more guns. |
| Pittsburg Division | I am not sure of that. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | Pittsburgh is an extremely liberal community, so I don't think it affected it. Didn't make it any more liberal. |
| Pittsburg Division | It was very sad, I think. |
| Pittsburg Division | I couldn't tell you. |
| Pittsburg Division | I don't think it affected politics at all. |
| Pittsburg Division | I am not aware of any of that. |
| Pittsburg Division | I don't know that politics were affected. |
| Pittsburg Division | The area came together and prayed. |
| Pittsburg Division | I wish it did, but I do not see it. |
| Pittsburg Division | That I'm not sure. I don't live in Pittsburgh so I can't say how local politics changed. |
| Pittsburg Division | They pulled together and mourned. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I'm sure, they were affected in many ways. |
| Pittsburg Division | I remember there was a lot of talk and I don't know exactly what was discussed.  Some communities may have put together about mental health awareness. |
| Pittsburg Division | I don't know. I'm too far away. |
| Pittsburg Division | They pulled together as a whole. |
| Pittsburg Division | I believe politics, as far as a further push for gun control. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I'm not sure about politics, but I think it took a decidedly bad turn against gun laws; but I don't think anything ever happened. |

| Pittsburg Division | Do not know. |
|---|---|
| Pittsburg Division | Unknown. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I'm not aware that it has. |
| Pittsburg Division | No apparent impact. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | For a minute we were inspired to come together to protect other minorities and immigrants and refugees and protect them, but the rhetoric kind of faded away.   Puduto hung on to it still. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | I feel it impacted it in a big way for our second amendment, we need our guns to protect ourselves ,we are never going to take the guns away from the bad guys. They are going to keep them, then we wont have a way to protect us. |
| Pittsburg Division | I really don't know about the politics. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think everything is political now, but I think it opened up talks about gun control. |
| Pittsburg Division | I think they were really supportive of the synagogue. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I don't think so, no. |
| Pittsburg Division | Oh yes, everyone focused more on security and the community did several protests about gun control.  They were definitely affected overall, especially since it happened at the largest Jewish areas!!!  They put into more security cameras inside of the Squirrel Hill area. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | Could not say. |
| Pittsburg Division | Politicians jumped on the bandwagon because it was close to election. Mayor made a lot out of it. |
| Pittsburg Division | I don't know exactly how. |
| Pittsburg Division | I'm not sure. |
| Pittsburg Division | I don't remember. |
| Pittsburg Division | Politicians became more aware without any specific action. |
| Pittsburg Division | I have no clue. |
| Pittsburg Division | No comment. |
| Pittsburg Division | No, we don't know. |
| Pittsburg Division | It wakes your eyes up for sure. |
| Pittsburg Division | How do you explain something? |
| Pittsburg Division | I can't say. |

| Pittsburg Division | It impacted because this is a free country. |
| Pittsburg Division | I'm not sure, I can't answer that. |
| Pittsburg Division | I am not going to get into this part, because to me it sucks. |
| Pittsburg Division | No changes. |
| Pittsburg Division | I am not sure. |
| Pittsburg Division | I'm not too sure about that, but I'm sure a lot was brought up about gun control. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I really do not know. |
| Pittsburg Division | None that I can think of. |
| Pittsburg Division | Sad and mourning. Anti second groups were active as well as supporters. |
| Pittsburg Division | It wasn't the most talked about thing, after just a few weeks it seemed like it was gone. |
| Pittsburg Division | None. |
| Pittsburg Division | More people against gun violence. |
| Pittsburg Division | No comment. |
| Pittsburg Division | It didn't. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I have no idea. |
| Pittsburg Division | I'm sure it impacted the gun control people.  Gave them new reasons for more gun control. |
| Pittsburg Division | I remember Mayor Perdido did get a lot more votes right after this. |
| Pittsburg Division | Yes, in Squirrel Hill. |
| Pittsburg Division | Yes, it did tremendously. They had all kinds of memorial services, changed a lot of laws as far as I know. |
| Pittsburg Division | Not really, other than just awareness. |
| Pittsburg Division | No comment. |
| Pittsburg Division | Everybody talked about needing more power for a while and the need for gun control, but it went away. |
| Pittsburg Division | Not that I know of. |
| Pittsburg Division | Again, no comment, not recent enough for me. |
| Pittsburg Division | More attempts to bring gun control legislation into place. People were a little less hesitant about information coming from the alt-right. |
| Pittsburg Division | They always do these things for a while, but it goes away after their faces are seen. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | There was some heat between local government and the President. |
| Pittsburg Division | I don't feel that there were any obvious changes. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I think they made a couple changes with gun laws. |
| Pittsburg Division | Synagogue getting secure doors. No vast changes. |

| | |
|---|---|
| Pittsburg Division | I really don't know. |
| Pittsburg Division | People said they need more gun control. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | There was more discussion about gun control. There were protests outside the Mayor's house. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know how much of an affect it has on politics. |
| Pittsburg Division | Do not know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Everyone was supportive of the victims. |
| Pittsburg Division | It's hard to say, but the support has continued. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | The community was sad and horrified. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | No comment. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | I don't know. |
| Pittsburg Division | Probably has, I am not for certain. |
| Pittsburg Division | Don't know. |
| Pittsburg Division | I didn't see much change. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | None. |
| Philadelphia Division | Since I don't live there I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Yes, I believe there was a lot of finger-pointing and one side of politics was blaming the shooter and the other side of politicians were blaming the use of the guns used in this situation. |
| Philadelphia Division | I don't really know. |
| Philadelphia Division | None. |
| Philadelphia Division | Brought people together. Mayor and council were open about it. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I think it has changed some gun policies and seeing about changing laws and hate crimes. |
| Philadelphia Division | Probably the gun control talks. |
| Philadelphia Division | I don't know. |

| | |
|---|---|
| Philadelphia Division | No comment. |
| Philadelphia Division | I believe the awareness and concern in the community. Not sure politically. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know that either; I don't know what the local politics in the Pittsburgh area do. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Don't know. |
| Philadelphia Division | We are so callous in this country, shootings are forgotten so easily. |
| Philadelphia Division | I think it brought them together in solidarity. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Some kind of protests in Philadelphia. |
| Philadelphia Division | Some government agency gave money to the synagogue. |
| Philadelphia Division | They made Philadelphia more aware of their Jewish population and the police were actually checking in on them at the synagogues. |
| Philadelphia Division | Synagogue added security. |
| Philadelphia Division | I think it precipitated what happened this summer. |
| Philadelphia Division | Of course the politicians jump on that and hopefully ride it to victory, gun control, anytime there's a mass shooting they harp about gun control, but they really need to focus on parental supervision. Parents need to have more interaction with their children, they need to know what's going on with their kids instead of just leaving it up to teachers and others to raise their kids, tell them what's wrong. Some have mental issues; they need to get them help instead of saying not my Johnny. People in general just don't care about each other, help each other anymore, look out for each other. Kids are so wrapped up in their digital world, video games, phones. They think if they go out and shoot somebody they can just play again, they don't have a sense of reality anymore, walk around like zombies. They're disconnected from reality. I blame the parents. |
| Philadelphia Division | I don't know. I assume the impact was felt greatly. |
| Philadelphia Division | I have no comment on that because I'm not knowledgeable. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | Not at all. |
| Philadelphia Division | I think the mayor of Pittsburgh said some stuff, but I don't live near there. |

| Philadelphia Division | I don't know. |
|---|---|
| Philadelphia Division | Those that felt stronger on gun control. |
| Philadelphia Division | It didn't. |
| Philadelphia Division | I think it is disturbing and it causes institutions to have to take more actions and precautions now. |
| Philadelphia Division | Not aware. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | Made people feel that they had to take more to looking into safety. |
| Philadelphia Division | I think there is more fear and hatred in the community. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No response. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I guess all the attention that it received brings more awareness. |
| Philadelphia Division | It did not shape local politics at all actually. |
| Philadelphia Division | It had a lot of coverage and they made the front page and we have had a lot shootings here. |
| Philadelphia Division | They are all Democrats and that brings the issue of gun control up and every time someone kills someone, they bring up gun control. |
| Philadelphia Division | No comment. |
| Philadelphia Division | They keep talking about gun control and not monitoring social media.  They need to have better mental health background checks before anyone gets a gun.  We do have freedom of speech, but they need to monitor on the internet for any hate, races or anything checking for red flags. |
| Philadelphia Division | I don't know if it changed anything. It's just what we knew, that there should be stricter laws with guns. Sadly we weren't surprised. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | It made it more of a crime booster around people. |
| Philadelphia Division | I'm sure it did. |
| Philadelphia Division | There was a lack of political response. |
| Philadelphia Division | No idea, it brings up the subject of gun control again. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | It got people starting to talk about gun control again. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I don't think it really did in a major way. |
| Philadelphia Division | I'm not knowledgeable about that. |
| Philadelphia Division | It didn't bother any government politician in the least, didn't affect the 401k people who pay or their chauffer who picks |

| | |
|---|---|
| | them up...there isn't one shooting, one rape, one kidnapping that bothers our government. |
| Philadelphia Division | There was some kind of political thing, but can't remember. |
| Philadelphia Division | Don't know. |
| Philadelphia Division | Directly none. It gave more tokens to push certain agendas to life. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | Yes it did. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I don't know . |
| Philadelphia Division | I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't think it did. |
| Philadelphia Division | I'm sure it didn't. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | Local politics, I don't know of any effect on local politics. Increase general political engagements and contributions to organizations that fight against antisemitism. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I believe they tried to pass some gun laws or were talking about it anyway, I don't know. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | It affects Jewish people. They have a heightened sense of fear. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Pittsburgh elected some pretty progressive mayors after that. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | I assume gun control popped up and mental health. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I have not seen any affect. |
| Philadelphia Division | It hasn't. |
| Philadelphia Division | Not sure. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I don't think it had any impact at all. I'm about three hundred miles away from where this happened. |
| Philadelphia Division | It didn't. |
| Philadelphia Division | No comment. |
| Philadelphia Division | There is a guard and policeman every time we go to the synagogue. |
| Philadelphia Division | I don't think it impacted it in any way. |

| Philadelphia Division | No comment. |
|---|---|
| Philadelphia Division | I really don't know, it doesn't seem like much has changed and we need stricter gun laws and things have gotten more outrageous. |
| Philadelphia Division | I do not know. |
| Philadelphia Division | Not very much. |
| Philadelphia Division | Made no impact at all in terms of politics. |
| Philadelphia Division | I don't know that it has, people were upset and scared. |
| Philadelphia Division | Don't know, but it probably did. They probably called for more control, but I don't know. |
| Philadelphia Division | Don't know. |
| Philadelphia Division | Don't know. |
| Philadelphia Division | I'm not sure. |
| Philadelphia Division | I can't say. |
| Philadelphia Division | I'm sure that it made people think about how bad defunding the police may be. We need strong prosecutions for offenders and it made people think of the lack of mental health care in this country after the American civil liberties act was passed and they closed down a lot of mental health hospitals and institutions.  A lot of mass shooters have mental health issues that are never addressed. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. I don't live close enough. |
| Philadelphia Division | No comment. |
| Philadelphia Division | I am not sure. |
| Philadelphia Division | I think it renewed fighting for hate and gun control. |
| Philadelphia Division | I don't know about politics, but the community, we want to raise awareness. Things like this don't happen in Montgomery County, but we try to respond to events that happen anywhere in the U.S. like Jesus would respond. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know, too far away. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | Not at all. |
| Philadelphia Division | Not at all. |
| Philadelphia Division | I really don't know. |
| Philadelphia Division | Probably promises, but no action. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | It didn't, because there is still no gun control. |
| Philadelphia Division | The usual, always say they want to do something but never do nothing. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I think it affected everyone that goes to a religious function. |

| | |
|---|---|
| Philadelphia Division | I do not know. |
| Philadelphia Division | It was big in the newspapers. |
| Philadelphia Division | Not very much. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | I have no idea. |
| Philadelphia Division | I don't know. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | No comment. |
| Philadelphia Division | None. |
| Philadelphia Division | Since I don't live there I don't know. |
| Harrisburg District | It wasn't good. |
| Harrisburg District | I'm sure one party politically is all for freeing criminals, which they sure are doing a lot of lately. |
| Harrisburg District | I don't know that. |
| Harrisburg District | I am not sure how it affected politics, but the community had some memorial services and showed great support and a candlelight vigil. |
| Harrisburg District | No comment. |
| Harrisburg District | I have no idea. |
| Harrisburg District | None. |
| Harrisburg District | Not sure. |
| Harrisburg District | No comment. |
| Harrisburg District | I hear they are trying to pass a law about not having a license to carry a gun. |
| Harrisburg District | No comment. |
| Harrisburg District | I do not know. |
| Harrisburg District | I'm not aware of anything. |
| Harrisburg District | Whoever is in charge of that little Congressional District had better do something. I don't know what they could've done, change the laws,  it doesn't' matter. People are going to do what they're going to do regardless of law. |
| Harrisburg District | It did not.  I don't think we are close enough to affect politics. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | I don't know. |
| Harrisburg District | Not sure. |
| Harrisburg District | It didn't have a direct impact on our local area. |
| Harrisburg District | No idea. |
| Harrisburg District | Have no clue. |
| Harrisburg District | Politicians acted like they were behind helping, but no action came of this. |
| Harrisburg District | I don't know honestly, but I feel it would take something bad here in my area for anything like that to be noticed. |

| Harrisburg District | Like I said, right away they want to go after everybody's gun. That's the first thing that happens. |
|---|---|
| Harrisburg District | No particular action. |
| Harrisburg District | No comment. |
| Harrisburg District | Made everyone feel upset. May have made more people feel sympathy toward the Jews. I think the shooter may have been jealous because of the respect Jews and church people have. Sometimes an outsider may think church people are "holier than thou". |
| Harrisburg District | As far as politics go, more Congressman and Senators were asking for more stricter gun laws. Local communities were concerned whether or not they should go to services, Sunday services. |
| Harrisburg District | I don't have an opinion on that one. |
| Harrisburg District | No comment. |
| Harrisburg District | Not local to that area so I don't know. |
| Harrisburg District | I have no idea. |
| Harrisburg District | I don't know. |
| Harrisburg District | Around here it didn't affect it at all, I believe. |
| Harrisburg District | It brings up the need for responsible gun control. |
| Harrisburg District | Don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | We live in a very small town so I'll say I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | Don't know. |
| Harrisburg District | No, I don't know. |
| Harrisburg District | I didn't notice anything. |
| Harrisburg District | A little bit. More discussion about the need for public safety. No action though. |
| Harrisburg District | Nothing that I am aware of. |
| Harrisburg District | It hasn't affected local politics. |
| Harrisburg District | Couldn't tell you. |
| Harrisburg District | I don't know. We have Wolf as a Governor that's enough said. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | I can't answer if it made a difference. |
| Harrisburg District | I do not know. |
| Harrisburg District | Again, I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | It brought a lot of talk about antisemitic walks and gun talks, but as always it goes away after a while. |
| Harrisburg District | I live in a rural area and it has no effect on my community. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |

| Harrisburg District | I don't know. |
|---|---|
| Harrisburg District | Wrong subject now, I'm not into politics. |
| Harrisburg District | I don't know, but I would hope they would work on something to see that it doesn't happen again somewhere, might it be by gun control or whatever. |
| Harrisburg District | I don't think anything changed, seriously. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I am not sure; didn't affect me here. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | No impact. |
| Harrisburg District | Do not know. |
| Harrisburg District | No comment. |
| Harrisburg District | I'm not quite sure if it did at all. |
| Harrisburg District | No, I have no idea. |
| Harrisburg District | I don't think it did and if it did, it didn't last very long. |
| Harrisburg District | No comment. |
| Harrisburg District | Not aware of any response. |
| Harrisburg District | No impact where I live. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | I don't know. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | I wouldn't know. |
| Harrisburg District | All the big guys got together and all wanted to ban guns. |
| Harrisburg District | I don't know that it has. |
| Harrisburg District | That I couldn't tell you, I would guess though they all screamed gun control for a while, but it dies down real fast. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know about this specific case. |
| Harrisburg District | I'm sure the politicians wanted gun control. Something happens and they talk about gun control. |
| Harrisburg District | Very little. |
| Harrisburg District | I can only speculate; I don't know. |
| Harrisburg District | It didn't. |
| Harrisburg District | I don't know for sure. |
| Harrisburg District | I don't know |
| Harrisburg District | Not enough. |
| Harrisburg District | I do not know. |
| Harrisburg District | I'm not sure because I'm not in that area. |
| Harrisburg District | It didn't at all. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |

| Harrisburg District | Locally, I'm not sure. As sure as the state goes, every time there's an incident like this, a mass shooting anywhere, the talk becomes less about the victims and the circumstances and always goes to gun control. |
|---|---|
| Harrisburg District | I don't know if it did. |
| Harrisburg District | I think that a lot of people especially within that area, became very concerned that gun rights be more closely monitored, they did their own research, but don't know any direct consequences on that. There may have been a town hall, I think I saw posters on that. |
| Harrisburg District | I don't know. |
| Harrisburg District | Our Jewish community made us stronger and band together. |
| Harrisburg District | I don't live in that area so I don't know. |
| Harrisburg District | Do not know. |
| Harrisburg District | Local politicians were spouting about gun control. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | Don't know. |
| Harrisburg District | Push for gun control. |
| Harrisburg District | I don't know that it changed anything. |
| Harrisburg District | No action. |
| Harrisburg District | No comment. |
| Harrisburg District | Anytime we have a mass shooting there's always politics that come into play. I don't think it affected anything, it's just always brought up. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't want to get into politics, I am not happy with it. I really don't get around many people to hear anything. |
| Harrisburg District | I don't know. |
| Harrisburg District | No comment. |
| Harrisburg District | No idea. People were made wary. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I really don't know. |
| Harrisburg District | I have not idea. |
| Harrisburg District | No comment. |
| Harrisburg District | I'm not familiar with Pittsburgh local politics, I moved out of there some time ago. |
| Harrisburg District | I don't know really how it impacted local politics. People might be scared to go back to that synagogue if he's not the only crazy dude thinking like that. What if there's followers, if a hate group forms because of it, a torch passed kind of thing |

| | |
|---|---|
| | if someone else sees what he's doing and carries on, essentially copy it. |
| Harrisburg District | I don't know. |
| Harrisburg District | I don't know. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | Not sure. |
| Harrisburg District | I'm not sure. |
| Harrisburg District | It put a jolt in it. |
| Harrisburg District | No awareness. |
| Harrisburg District | I don't think it has. |
| Harrisburg District | I think a lot of people are seeing that things are getting out of hand. |
| Harrisburg District | Not aware that it did affect it. |
| Harrisburg District | No comment. |
| Harrisburg District | Not that I'm aware. |
| District of Columbia | That I'm not sure of because it's not my community. |
| District of Columbia | It hasn't. Nothing. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | Caused a heightened response. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |
| District of Columbia | In which community? |
| District of Columbia | I don't think it's had a profound impact. |
| District of Columbia | It heightened everyone's awareness that these types of anti-crimes were on the rise.  He was a racist as well. |
| District of Columbia | I don't know. |
| District of Columbia | I am not sure of this either. |
| District of Columbia | I have no idea. |
| District of Columbia | I would have no idea. I live in Washington as I've said. |
| District of Columbia | That I wouldn't know either. |
| District of Columbia | No comment. |
| District of Columbia | I guess the politicians rose up in favor of gun control and better police protection and all of that. |
| District of Columbia | I'm not in Pittsburgh, so I don't know. |
| District of Columbia | It hasn't. |
| District of Columbia | It brought the reality of mass shootings and hatred of Jews to the forefront. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |

| District of Columbia | It was in an uproar. |
|---|---|
| District of Columbia | I think it was brought to people's attention. They were surprised by the prejudices. |
| District of Columbia | I don't know. I'm sure the community was rallied around the victim's families. |
| District of Columbia | I really don't know and I think a lot of people are worked up over everything. |
| District of Columbia | I think it definitely has an impact, but unfortunately nothing is done. |
| District of Columbia | Not much. |
| District of Columbia | I do not know. |
| District of Columbia | I assume that it did. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |
| District of Columbia | I think the one thing was the gun reform and why we need it and why it's not being done. |
| District of Columbia | I don't know. |
| District of Columbia | Not so much in my community. |
| District of Columbia | I don't know. |
| District of Columbia | I believe it did, due to the ways that the local media portrayed it. |
| District of Columbia | I don't recall that it affected anything. |
| District of Columbia | Do not know, I was out of the country. |
| District of Columbia | I really don't know. |
| District of Columbia | I am not sure about that. |
| District of Columbia | I wouldn't know. |
| District of Columbia | I don't really know this, maybe something with gun control for a while. |
| District of Columbia | I don't know. |
| District of Columbia | Don't know. |
| District of Columbia | I have no idea. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know the community that well. |
| District of Columbia | I don't know. |
| District of Columbia | Not at all. |
| District of Columbia | It brought the attention that we are not safe even in churches. |
| District of Columbia | I don't know. |
| District of Columbia | Not that I know of. |
| District of Columbia | I don't know about Pittsburgh. |
| District of Columbia | I think maybe the senators have been up to some gun control, but that's all. |
| District of Columbia | I don't know. |
| District of Columbia | I am not sure of this, I feel that there have been so many other heinous crimes since this. |

| | |
|---|---|
| District of Columbia | I am not sure of this. |
| District of Columbia | I don't know. |
| District of Columbia | It hasn't. |
| District of Columbia | Yes, some people are being harmed all the more. |
| District of Columbia | I don't know. |
| District of Columbia | I sure hope it did. |
| District of Columbia | I don't believe that it has at this point since it hasn't gone to trial; that's my thinking. |
| District of Columbia | I don't know, except they were talking about hiring security for churches.  This isn't the only church that has been shot up. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | Don't know. |
| District of Columbia | No opinion. |
| District of Columbia | No comment. |
| District of Columbia | I really don't know. |
| District of Columbia | I don't know if there was any affect. |
| District of Columbia | I have no idea. |
| District of Columbia | Not the slightest idea. |
| District of Columbia | I think when something happens in certain communities the gun issue is brought up, but in others, it's not. |
| District of Columbia | I don't think it affected it at all. |
| District of Columbia | I don't know about local politics, but the community in DC had a memorial service. |
| District of Columbia | I am not sure. |
| District of Columbia | I don't know that. |
| District of Columbia | I don't know. |
| District of Columbia | I don't follow local politics that closely, but how did it impact, dramatically. I don't know that part well enough to have an opinion. |
| District of Columbia | Where are we talking about? |
| District of Columbia | No comment. |
| District of Columbia | No, because I don't follow local Pittsburgh politics. |
| District of Columbia | No, I don't feel that it did and Trump dominated every headline at that time.  I feel this type of situation was not as publicized as the other type of situations from other ethnic groups. |
| District of Columbia | I don't think it impacted it at all. I think it just increases the sense of urgency in the rhetoric, but no material impact, which I don't think it'll ever be with regards to gun control. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |
| District of Columbia | I think it affected a lot of our public officials. They came and showed support. |
| District of Columbia | I can't speak to that. |

| District of Columbia | No comment. |
|---|---|
| District of Columbia | I'm not sure, I'm not aware of any legislation that was passed. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | Not sure. |
| District of Columbia | I suppose there was some sort of change. |
| District of Columbia | I'm not sure. |
| District of Columbia | It gave them something to talk about gun control. |
| District of Columbia | I don't know. |
| District of Columbia | None. |
| District of Columbia | I couldn't tell you. |
| District of Columbia | I don't know. |
| District of Columbia | It drew the community together. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | They need to take a look in their own back yard. |
| District of Columbia | Do not know. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |
| District of Columbia | None. |
| District of Columbia | It didn't here. |
| District of Columbia | I can't remember. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | There was additional focus on antisemitism. |
| District of Columbia | I have no idea. |
| District of Columbia | You realize it can happen anywhere so people become more scared, kids doing active shooter drills, companies and congregations and schools doing active shooter training. |
| District of Columbia | I'm not sure how to answer that differently than the last question. |
| District of Columbia | I don't think it did. |
| District of Columbia | Every single person has an opinion, so it will reflect in the political affiliation. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | I think since the Jewish community does have a lot of clout, it sort of had an impact. |
| District of Columbia | I think the local politics are pretty anti-gun. I think it impacted the level of security at synagogues. |
| District of Columbia | I don't know. |
| District of Columbia | I couldn't say. |
| District of Columbia | No comment. |

| District of Columbia | I do not know. |
|---|---|
| District of Columbia | I imagine that security was heightened in all of the synagogues around DC at that time. |
| District of Columbia | Don't know. |
| District of Columbia | Not in DC because DC is pretty much supportive of gun laws; we've had courts strike down some of our DC gun laws because they're too severe. The citizens here are supportive of gun laws. The event didn't change attitudes here. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | No comment. |
| District of Columbia | It reinforced the need for much stricter gun control. |
| District of Columbia | No comment. |
| District of Columbia | I don't know. |
| District of Columbia | I'm not from that area. |
| District of Columbia | I don't know. |
| District of Columbia | People were more careful about what they were doing. The governor, the President, the Pope, and Netanyahu made comments.  Flags at half mast. |
| District of Columbia | It impacted the perception of the second adamendment and if more security should be at certain places. |
| District of Columbia | Sent their prayers and did not do anything. |
| District of Columbia | No clue. |
| District of Columbia | It empowered them to talk about it. |
| District of Columbia | I do not know. |
| District of Columbia | I don't know. |
| District of Columbia | It's impacted, but I don't know the degree or how much. Most guys they look into the right wing killings and neo-Nazis and KKK and get them more support, they're bigger now. We see them coming, the ones against it they look into it, the right-wing talks about it and divides the people more. |
| District of Columbia | I don't know. |
| District of Columbia | I don't know. |
| District of Columbia | I think it affected them immensely. It would inspire more people to get active in many ways. |
| District of Columbia | No comment. |
| District of Columbia | Don't know. I didn't live in that area. |
| District of Columbia | No comment. |
| District of Columbia | I don't recall anything. |
| District of Columbia | Security systems in communities of faith. More connections straight to police. |
| District of Columbia | I don't know. |

# Appendix C: Census Data

## COMPARISON OF SURVEY RESULTS TO CENSUS/PROJECTIONS

**Census Data: Pittsburgh Division**

| Age | Survey (n=400) | Census[4] |
|---|---|---|
| 18 to 24 | 1.8% | 10.8% |
| 25 to 34 | 9.5% | 16% |
| 35 to 44 | 18.8% | 14% |
| 45 to 54 | 19.5% | 16% |
| 55 to 64 | 23.8% | 18.7% |
| 65 or over | 24% | 24.5% |
| Refused | 2.8% | - |

| Race/Ethnicity | Survey (n=400) | Census |
|---|---|---|
| Hispanic, Latino* | 4% | 1.7% |
| White | 84% | 87.6% |
| Black | 5.3% | 7.4% |
| Native American | .3% | .1% |
| Asian/Pacific Islander | .3% | 2.1% |
| Multiple | 2.5% | 2.4% |
| Other | 2.3% | .4% |
| Don't know; Refused | 5.6% | - |

*Hispanics can be any race*

---

[4] https://data.census.gov/cedsci/

# COMPARISON OF SURVEY RESULTS TO CENSUS/PROJECTIONS

### Census Data: Philadelphia Division

| Age | Survey (n=250) | Census[5] |
|---|---|---|
| 18 to 24 | 1.6% | 14.2% |
| 25 to 34 | 6.8% | 24.3% |
| 35 to 44 | 24.4% | 13.6% |
| 45 to 54 | 19.6% | 14.8% |
| 55 to 64 | 20.8% | 15% |
| 65 or over | 24.8% | 18.1% |
| Refused | 2% | - |

| Race/Ethnicity | Survey (n=250) | Census |
|---|---|---|
| Hispanic, Latino* | 5.2% | 24.5% |
| White | 71.2% | 70.4% |
| Black | 14.4% | 17.6% |
| Native American | - | .3% |
| Asian/Pacific Islander | 2.4% | 5.3% |
| Multiple | 2.8% | 2.9% |
| Other | 4% | 3.5% |
| Don't know; Refused | 5.2% | - |

*Hispanics can be any race*

[5] https://data.census.gov/cedsci/

# COMPARISON OF SURVEY RESULTS TO CENSUS/PROJECTIONS

### Census Data: Harrisburg Division

| Age | Survey (n=250) | Census[6] |
|---|---|---|
| 18 to 24 | 2% | 10.8% |
| 25 to 34 | 10.8% | 15.8% |
| 35 to 44 | 19.2% | 15.1% |
| 45 to 54 | 18.8% | 17.4% |
| 55 to 64 | 17.2% | 17.8% |
| 65 or over | 26% | 23.1% |
| Refused | 6% | - |

| Race/Ethnicity | Survey (n=250) | Census |
|---|---|---|
| Hispanic, Latino* | 2.4% | 6.9% |
| White | 84.8% | 86.4% |
| Black | 2.8% | 6.8% |
| Native American | - | .2% |
| Asian/Pacific Islander | - | 2.2% |
| Multiple | 4% | 2.4% |
| Other | 2.8% | 2% |
| Don't know; Refused | 5.6% | - |

*Hispanics can be any race*

---

[6] https://data.census.gov/cedsci/

# COMPARISON OF SURVEY RESULTS TO CENSUS/PROJECTIONS

### Census Data: District of Columbia Division

| Age | Survey (n=250) | Census[7] |
|---|---|---|
| 18 to 24 | 3.2% | 13.1% |
| 25 to 34 | 5.2% | 28.5% |
| 35 to 44 | 25.2% | 18% |
| 45 to 54 | 31.6% | 13.4% |
| 55 to 64 | 10.4% | 12.3% |
| 65 or over | 22.4% | 14.7% |
| Refused | 2% | - |

| Race/Ethnicity | Survey (n=250) | Census |
|---|---|---|
| Hispanic, Latino* | 4.4% | 11% |
| White | 49.2% | 41.3% |
| Black | 32.8% | 46.3% |
| Native American | 1.2% | .3% |
| Asian/Pacific Islander | 1.2% | 4.1% |
| Multiple | 4.8% | 3.1% |
| Other | 2% | 5% |
| Don't know; Refused | 8.8% | - |

*Hispanics can be any race*

---

[7] https://data.census.gov/cedsci/

225

# Appendix D: Survey Instrument

## S C R E E N I N G   F O R M -   P I T T S B U R G H

Cell

**Intro1.   Hello.  My name is (your name) calling from the (Survey Company Name).  We are not selling anything and this is not a political poll.  We're doing a public opinion survey among local residents to obtain opinions around several topics including a case in your community. Your cooperation is very important because your household was selected at random by computer as being representative of your county.  Again, we are not selling anything and this is not a political poll.**

*[IF RESPONDENT HESITATES TO COOPERATE, SAY: **If you like, you can verify the authenticity of the survey by calling NAME at SURVEY COMPANY during regular office hours; call collect PHONE NUMBER.***

S0.   *[Do Not Read]* **Does the respondent have a reasonable working knowledge of English?**

1 ......... Yes
2 ......... No → → → →*Discontinue Survey*

S1.   **First, what county do you live in?**

| | |
|---|---|
| 1……………… | Allegheny County |
| 2…………….. | Armstrong County |
| 3……………… | Beaver County |
| 4……………… | Butler County |
| 5………………….. | Clarion County |
| 6………………… | Fayette County |
| 7………………… | Greene County |
| 8………………… | Indiana County |
| 9………………… | Jefferson County |
| 10…………….. | Lawrence County |
| 11…………….. | Mercer County |
| 12…………….. | Washington County |
| 13…………….. | Westmoreland County |
| 97…………….. | Other → → →           *Discontinue Survey* |
| 98……………… | Don't know → → →   *Discontinue Survey* |
| 99……………… | Refused → → →       *Discontinue Survey* |

226

S2.   **Have I reached you on your cell phone or landline?**

        1 .........Cell phone
        2 .........Landline → → → → ***Discontinue survey***

S3.   **Are you a U.S. citizen who is 18 or older and registered to vote in [County named above]?**

        1 .........Yes
        2 .........No → → → → *Discontinue Survey*
        9 .........Refused → → *Discontinue Survey*

S4.   **Are you in a place where you can safely talk on the phone and answer my questions?**

        1 .........Yes → → →   *SKIP to Main Questionnaire*
        2 .........No → → → →

S4a   **When is a safe time for me to call you back?**

        Timed Callback .........1  → → → →  *[Callback date/time: _____]*
        Refused………………9 → → → → *Discontinue Survey*

# MAIN QUESTIONNAIRE

## MAIN QUESTIONNAIRE

Before I begin asking you questions, I'd like you to know that there are no right or wrong answers and that you are free to respond with a "<u>don't know</u>" or "<u>no opinion</u>" answer to any question.  All of your answers will remain confidential!

Before I begin asking you questions, I'd like you to know that there are no right or wrong answers and that you are free to respond with a "<u>don't know</u>" or "<u>no opinion</u>" answer to any question.  All of your answers will remain confidential!

Q1. Now I'd like to read you a few statements about the criminal justice system. Please tell me whether you <u>strongly</u> agree; <u>somewhat agree; somewhat</u> disagree; or <u>strongly disagree</u> with the following statement:

Q1a.  If the government brings someone to trial, that person is probably guilty.

| | |
|---|---|
| Strongly agree............... | 1 |
| Somewhat agree.......... | 2 |
| Somewhat disagree...... | 3 |
| Strongly disagree.......... | 4 |
| No opinion............... | 5 |
| Don't know.................... | 8 |
| Refused/NA.................. | 9 |

Q1b.  Next.  Even the worst criminal should be considered for mercy.

| | |
|---|---|
| Strongly agree............... | 1 |
| Somewhat agree.......... | 2 |
| Somewhat disagree...... | 3 |
| Strongly disagree.......... | 4 |
| No opinion............... | 5 |
| Don't know.................... | 8 |
| Refused/NA.................. | 9 |

Q1c. Hate crimes against Jews have risen in recent years.

| | |
|---|---|
| Strongly agree............... | 1 |
| Somewhat agree.......... | 2 |
| Somewhat disagree...... | 3 |
| Strongly disagree.......... | 4 |
| No opinion............... | 5 |
| Don't know.................... | 8 |
| Refused/NA.................. | 9 |

Q2a.   Now I'd like to ask you about a specific case in the Pittsburgh area.  Back in 2018, a gunman opened fire in the Tree of Life Synagogue in Pittsburgh, killing 11 people and injuring six more.  The Federal Government has charged Robert Bowers with multiple counts of first-degree murder.  Have you read, seen, or heard anything about this case?

|  |  |
|---|---|
| Yes………….................. | 1 GO TO Q3a |
| No………….................. | 2 GO TO Q2b |
| Don't know................. | 8 GO TO Q2b |

Q2b.  Robert Bowers shot several police officers during the attack. Have you read, seen, or heard anything about this case?

|  |  |
|---|---|
| Yes………….................. | 1 GO TO Q3a |
| No………….................. | 2 GO TO Q12 |
| Don't know................. | 8 GO TO Q12 |
| Refused/NA............... | 9 GO TO Q12 |

---

Q3a.  Based on what you have read, seen, or heard, do you believe Robert Bowers is definitely guilty; probably guilty; probably not guilty; or definitely not guilty of first-degree murder?

|  |  |
|---|---|
| Definitely guilty.................. | 1 |
| Probably guilty.................. | 2 |
| Probably not guilty............ | 3 |
| Definitely not guilty............ | 4 |
| No opinion.............. | 5 |
| *Other……………………..... | 7 |
| Don't know........................ | 8 |
| Refused/NA........................ | 9 |

**THE RESPONSE OPTIONS SHOULD BE ROTATED FOR HALF THE SAMPLE**

*Record responses

---

Q3b. Given what you have read, seen, or heard about these events, would Robert Bowers have a difficult time convincing you that he **is not—repeat is not—** guilty of murder?

|  |  |
|---|---|
| Yes............................................. | 1 |
| No............................................. | 2 |
| No opinion………………….... | 5 |
| Don't know.............................. | 8 |
| Refused/NA.............................. | 9 |

Q4a.  What have you read, seen, or heard about this case and the shooting?

229

Q4b.  What are your thoughts and feelings about Robert Bowers, the victims, and the shooting?

**PROBE ONCE: What other opinions do you have about Robert Bowers?**

Q5.  The prosecution is seeking the death penalty for Robert Bowers.  If the jury finds him guilty of first-degree murder it must then decide on whether to sentence him to the death penalty or to life without the possibility of parole.  Which sentence do you believe the jury should select, the death penalty or life without the possibility of parole?

|  |  |
|---|---|
| Death penalty……………........... | 1 |
| Life without the possibility of parole …………. | 2 GO TO Q6 |
| Other ........................................ | 3 [RECORD RESPONSE] |
| No opinion........................... | 5 |
| Don't know........................... | 8 |
| Refused/NA......................... | 9 |

**NOTE- ENTER VERBATIM RESPONSE FOR "OTHER."**

Q5a. Given what you know and how you feel about these events, would Robert Bowers have a difficult time convincing you that he should receive life without the possibility of parole instead of the death penalty?

|  |  |
|---|---|
| Yes............................................ | 1 |
| No............................................. | 2 |
| No opinion.............................. | 5 |
| Don't know.............................. | 8 |
| Refused/NA............................. | 9 |

Q6.  How, if at all, has the Tree of Life shooting impacted or changed your views of mass shootings and gun control?

Q7.  As you may know, the media have reported a number of things about this case.  Some people may remember some things, while others may remember other things.  We're interested in what you may remember, even if you already told me in one of the previous questions.

[**ONLY** THOSE WHO ANSWERED "YES" ON Q2a SHOULD BE ASKED QUESTION Q7a]

Q7a.  Have you read, seen, or heard if Robert Bowers shot several police officers during the attack?

|  |  |
|---|---|
| Yes............................................ 1 |
| No............................................. 2 |
| Don't know.............................. 8 |
| Refused/NA............................. 9 |

[EVERYONE WHO ANSWERED "YES" ON Q2A OR Q2B SHOULD BE ASKED Q7B-Q7G]

Q7b.   Have you read, seen, or heard if Robert Bowers has been charged with a hate crime?

> Yes........................................... 1
> No............................................. 2
> Don't know.............................. 8
> Refused/NA.............................. 9

Q7c.   Have you read, seen, or heard if several of the victims who were killed were elderly?

> Yes........................................... 1
> No............................................. 2
> Don't know.............................. 8
> Refused/NA.............................. 9

Q7d.  Have you read, seen, or heard if Robert Bowers posted anti-Jewish comments on social media before the attack?

> Yes........................................... 1
> No............................................. 2
> Don't know.............................. 8
> Refused/NA.............................. 9

Q7e.   Have you read, seen, or heard if the shooting occurred as religious services were getting started?

> Yes........................................... 1
> No............................................. 2
> Don't know.............................. 8
> Refused/NA.............................. 9

Q7f.   Have you read, seen, or heard if this shooting was the deadliest attack against Jews in the history of the United States?

> Yes........................................... 1
> No............................................. 2
> Don't know.............................. 8
> Refused/NA.............................. 9

Q7g.   Have you read, seen, or heard if Robert Bowers made several anti-Jewish comments to police after the shooting?

<div style="margin-left:2em">

Yes.............................................. 1
No.............................................. 2
Don't know.............................. 8
Refused/NA.............................. 9

</div>

Q8a.   Have you ever talked about this shooting with your family, friends, or co-workers, or discussed it online, for example, on Facebook or other social media sites?

<div style="margin-left:2em">

Yes.............................................. 1
No.............................................. 2
Don't know.............................. 8
Refused/NA.............................. 9

</div>

Q8b.   Have you ever heard others talking about the shooting in person or online?

<div style="margin-left:2em">

Yes.............................................. 1
No.............................................. 2
Don't know.............................. 8
Refused/NA.............................. 9

</div>

Q9.   Do you know anyone who was directly or indirectly affected by the shooting at the Tree of Life Synagogue?

<div style="margin-left:2em">

Yes..........................................1
No...........................................2
No opinion.......................... 97
Don't know.......................... 98
Refused/NA........................ 99

</div>

Q10.   Are you personally familiar with the Tree of Life Synagogue in Squirrel Hill?

<div style="margin-left:2em">

Yes..........................................1
No...........................................2
No opinion.......................... 97
Don't know.......................... 98
Refused/NA........................ 99

</div>

Q11a.   How did the community respond to the Tree of Life Synagogue shooting?

Q11b.  How, if at all, did the shooting impact the community and local politics?

Q12.  Finally, I have a couple of more questions to be sure we have included all groups in this survey.
All of your answers will remain confidential.

[ASK EVERYONE]

Q12a.  First, how often do you read a hard copy or online version of a newspaper?  Would you say you read it every day, several times a week, once or twice a week, less often than once a week, or never?

| | | |
|---|---|---|
| Every day................................................... | 1 | (GO TO Q12b) |
| Several times a week............................. | 2 | (GO TO Q12b) |
| Once or twice a week............................. | 3 | (GO TO Q12b) |
| Less often than once a week............... | 4 | (GO TO Q12b) |
| Never…………………………………... | 5 | (GO TO Q13) |
| Don't know............................................ | 8 | (GO TO Q12b) |
| Refused/NA........................................... | 9 | (GO TO Q12b) |

Q12b.  What newspapers do you read?  I am interested in both local and out-of-town papers.

(PROBE) Do you read any other papers?

[RECORD UP TO 4 NEWSPAPERS]

INSTRUCTION: DO NOT READ THE LIST OF NEWSPAPERS TO RESPONDENTS.

| **Local Publications** | 1 |
|---|---|
| Pennsylvania Newspaper Association   [Harrisburg] | 2 |
| Allentown Times   [Allentown] | 3 |
| Beaver County Times   [Beaver] | 4 |
| The Bradford Era   [Bradford] | 5 |
| Bridgeville Star   [Bridgeville] | 6 |
| Bucks County Courier Times   [Levittown] | 7 |
| Butler Eagle   [Butler] | 8 |
| Centre Daily Times   [State College] | 9 |
| Chester County Press   [Oxford] | 10 |
| Citizen Standard   [Valley View] | 11 |
| The Citizens Voice   [Wilkes Barre] | 12 |
| City Paper   [Philadelphia] | 13 |
| Clarion News   [Clarion] | 14 |
| Coraopolis Record   [Coraopolis] | 15 |
| The Courier-Express   [Du Bois] | 16 |
| The Daily American   [Somerset] | 17 |
| Daily Courier   [Connellsville] | 18 |

| | |
|---|---|
| The Daily Item   [Sunbury] | 19 |
| Daily Local News   [West Chester] | 20 |
| Daily News   [McKeesport] | 21 |
| Daily Review   [Towanda] | 22 |
| The Danville News   [Danville] | 23 |
| Delaware County Daily Times   [Primos] | 24 |
| The Derrick   [Oil City] | 25 |
| Ellwood City Ledger   [Ellwood City] | 26 |
| Erie Daily Times/Morning News   [Erie] | 27 |
| The Evening Sun   [Hanover] | 28 |
| The Evening Times   [Sayre] | 29 |
| The Express   [Lock Haven] | 30 |
| The Express-Times   [Easton] | 31 |
| Forest City News   [Forest City] | 32 |
| The Fulton County News   [McConnellsburg] | 33 |
| The Gettysburg Times   [Gettysburg] | 34 |
| Greene County Messenger   [Waynesburg] | 35 |
| The Herald   [Sharon] | 36 |
| Herald-Standard   [Uniontown] | 37 |
| The Indiana Gazette   [Indiana] | 38 |
| Intelligencer/The Record   [Doylestown] | 39 |
| Leader Times   [Kittanning] | 40 |
| The Main Line Times   [Ardmore] | 41 |
| The Mercury   [Pottstown] | 42 |
| Moon Record   [Moon Township] | 43 |
| The Morning Call   [Allentown] | 44 |
| Mountaintop Eagle   [Mountaintop] | 45 |
| Murrysville Star   [Murrysville] | 46 |
| New Castle News   [New Castle] | 47 |
| News-Item   [Shamokin] | 48 |
| North Hills News Record   [Warrendale] | 49 |
| North Journal   [Wexford] | 50 |
| Northeast News Gleaner   [Philadelphia] | 51 |
| Norwin Star   [Irwin] | 52 |
| Observer-Reporter   [Washington] | 53 |
| Patriot News   [Harrisburg] | 54 |
| Penn Hills Progress   [Penn Hills] | 55 |
| Perry County Times   [New Bloomfield] | 56 |
| Philadelphia Inquirer   [Philadelphia] | 57 |
| Philadelphia Daily News   [Philadelphia] | 58 |
| Philadelphia Weekly   [Philadelphia] | 59 |
| Pittsburgh City Paper   [Pittsburgh] | 60 |
| The Phoenix   [Phoenixville] | 61 |
| Pittsburgh Post-Gazette   [Pittsburgh] | 62 |

| | |
|---|---|
| Pittsburgh Tribune-Review   [Pittsburgh] | 63 |
| Plum Advance Leader   [Plum] | 64 |
| Pocono Record   [Stroudsburg] | 65 |
| Pottsville Republican   [Pottsville] | 66 |
| Press-Enterprise   [Bloomsburg] | 67 |
| Reading Times/Reading Eagle   [Reading] | 68 |
| The Record Herald   [Waynesboro] | 69 |
| Rocket-Courier   [Wyalusing] | 70 |
| Scranton Times/The Tribune   [Scranton] | 71 |
| The Sentinel   [Carlisle] | 72 |
| The Sentinel   [Lewistown] | 73 |
| Sewickly Herald   [Sewickly] | 74 |
| South Hills Record   [Monroeville] | 75 |
| Standard Observer   [Irwin] | 76 |
| Standard-Speaker   [Hazleton] | 77 |
| Times Express   [Monroeville] | 78 |
| The Times Herald   [Norristown] | 79 |
| The Times Leader   [Wilkes-Barre] | 80 |
| The Times News   [Lehighton] | 81 |
| Titusville Herald   [Titusville] | 82 |
| The Tribune-Democrat   [Johnstown] | 83 |
| Tribune-Review   [Greensburg] | 84 |
| Upper Dauphin Sentinel   [Millersburg] | 85 |
| The Valley Herald   [Aspinwall] | 86 |
| Valley Independent   [Monessen] | 87 |
| Valley News Dispatch   [Tarentum] | 88 |
| Voices of Central PA   [State College] | 89 |
| The Wayne Independent   [Honesdale] | 90 |
| Wayne Suburban   [Wayne] | 91 |
| The Weekender   [Wilkes-Barre] | 92 |
| The Weekly Journal   [Moscow] | 93 |
| Williamsport Sun-Gazette   [Williamsport] | 94 |
| Woodland Progress   [Forest Hills] | 95 |
| New York Times | 100 |
| USA Today | 101 |
| Wall Street Journal | 102 |
| Washington Post | 103 |
| Other: Specify _____ | 997 |
| Don't know | 998 |
| Refused/NA | 999 |

Q13.  How often do you listen to local news on the radio <u>or</u> watch it on television?  Do you listen to or watch local news:  <u>every day, several times a week, once or twice a week, less often than once a week,</u> or <u>never</u>?

|  |  |
|---|---|
| Every day.................................................. | 1 |
| Several times a week............................ | 2 |
| Once or twice a week............................ | 3 |
| Less often than once a week.............. | 4 |
| Never…………………………….….. | 5 |
| Don't know............................................ | 8 |
| Refused/NA........................................... | 9 |

Q14.  How often do you see local news or news related updates on social media sites such as Facebook or Twitter?  Do you see local news or news related updates on social media sites <u>every day, several times a week, once or twice a week, less often than once a week,</u> or <u>never</u>?

|  |  |
|---|---|
| Every day.................................................. | 1 |
| Several times a week............................ | 2 |
| Once or twice a week............................ | 3 |
| Less often than once a week.............. | 4 |
| Never…………………………….….. | 5 |
| Don't know............................................ | 8 |
| Refused/NA........................................... | 9 |

Q15. What city or town do you live in or nearest? (DO NOT READ RESPONSES)

| **<u>Allegheny County</u>** | |
|---|---|
| Aspinwall | 1 |
| Baldwin | 2 |
| Bethel Park | 3 |
| Braddock | 4 |
| Brentwood | 5 |
| Bridgeville | 6 |
| Carnegie | 7 |
| Castle Shannon | 8 |
| Cheswick | 9 |
| Clairton | 10 |
| Coraopolis | 11 |
| Crafton | 12 |
| Dormont | 13 |
| Duquesne | 14 |
| East Pittsburgh | 15 |
| Elizabeth | 16 |
| Etna | 17 |

| | |
|---|---|
| Forest Hills | 18 |
| Fox Chapel | 19 |
| Franklin Park | 20 |
| Gibsonia | 21 |
| Glassport | 22 |
| Homestead | 23 |
| Jefferson Hills | 24 |
| McCandless | 25 |
| McKees Rocks | 26 |
| McKeesport | 27 |
| Millvale | 28 |
| Monroeville | 29 |
| Moon | 30 |
| Mount Lebanon | 31 |
| Munhall | 32 |
| North Braddock | 33 |
| North Versailles | 34 |
| Oakdale | 35 |
| Oakmont | 36 |
| Penn Hills | 37 |
| Pittsburgh | 38 |
| Plum | 39 |
| Ross Township | 40 |
| Sewickley | 41 |
| Sharpsburg | 42 |
| South Park Township | 43 |
| Springdale | 44 |
| Swissvale | 45 |
| Tarentum | 46 |
| Turtle Creek | 47 |
| Upper Saint Clair | 48 |
| West Mifflin | 49 |
| White Oak | 50 |
| Wilkinsburg | 51 |
| Other:(Specify) | 97 |
| Don't know | 98 |
| Refused | 99 |
| **Beaver County** | |
| Aliquippa | 101 |
| Ambridge | 102 |
| Baden | 103 |
| Beaver | 104 |
| Beaver Falls | 105 |
| Big Beaver | 106 |

| | |
|---|---|
| Bridgewater | 107 |
| Conway | 108 |
| Darlington | 109 |
| East Rochester | 110 |
| Eastvale | 111 |
| Economy | 112 |
| Fallston | 113 |
| Frankfort Springs | 114 |
| Freedom | 115 |
| Georgetown | 116 |
| Glasgow | 117 |
| Harmony Township | 118 |
| Homewood | 119 |
| Hookstown | 120 |
| Industry | 121 |
| Koppel | 122 |
| Midland | 123 |
| Monaca | 124 |
| New Brighton | 125 |
| New Galilee | 126 |
| Ohioville | 127 |
| Patterson Heights | 128 |
| Patterson Township | 129 |
| Rochester | 130 |
| Shippingport | 131 |
| South Heights | 132 |
| West Mayfield | 133 |
| Other:(Specify) | 197 |
| Don't know | 198 |
| Refused | 199 |
| **Butler County** | |
| Bruin | 201 |
| Butler | 202 |
| Callery | 203 |
| Cherry Valley | 204 |
| Chicora | 205 |
| Connoquenessing | 206 |
| Cranberry Township | 207 |
| East Butler | 208 |
| Eau Claire | 209 |
| Evans City | 210 |
| Fairview | 211 |
| Harmony | 212 |
| Harrisville | 213 |

| | |
|---|---|
| Homeacre-Lyndora | 214 |
| Karns City | 215 |
| Lake Arthur Estates | 216 |
| Mars | 217 |
| Meridian | 218 |
| Nixon | 219 |
| Oak Hills | 220 |
| Petrolia | 221 |
| Portersville | 222 |
| Prospect | 223 |
| Saxonburg | 224 |
| Seven Fields | 225 |
| Shanor-Northvue | 226 |
| Slippery Rock | 227 |
| Valencia | 228 |
| West Liberty | 229 |
| West Sunbury | 230 |
| Zelienople | 231 |
| Other:(Specify) | 297 |
| Don't know | 298 |
| Refused | 299 |
| **Fayette County** | |
| Allison | 301 |
| Belle Vernon | 302 |
| Brownsville | 303 |
| Buffington | 304 |
| Chalkhill | 305 |
| Connellsville | 306 |
| Dawson | 307 |
| Dunbar | 308 |
| East Uniontown | 309 |
| Everson | 310 |
| Fairchance | 311 |
| Farmington | 312 |
| Fayette City | 313 |
| Grindstone | 314 |
| Hiller | 315 |
| Hopwood | 316 |
| Leith-Hatfield | 317 |
| Lemont Furnace | 318 |
| Markleysburg | 319 |
| Masontown | 320 |
| New Salem | 321 |
| Newell | 322 |

| | |
|---|---|
| Ohiopyle | 323 |
| Oliver | 324 |
| Perryopolis | 325 |
| Point Marion | 326 |
| Republic | 327 |
| Ronco | 328 |
| Smithfield | 329 |
| Smock | 330 |
| South Connellsville | 331 |
| Springfield Township | 332 |
| Uniontown | 333 |
| Vanderbilt | 334 |
| Other:(Specify) | 397 |
| Don't know | 398 |
| Refused | 399 |
| **Washington County** | |
| Allenport | 401 |
| Atlasburg | 402 |
| Avella | 403 |
| Beallsville | 404 |
| Bentleyville | 405 |
| Bulger | 406 |
| Burgettstown | 407 |
| California | 408 |
| Canonsburg | 409 |
| Centerville | 410 |
| Charleroi | 411 |
| Claysville | 412 |
| Coal Center | 413 |
| Cokeburg | 414 |
| Cross Creek | 415 |
| Deemston | 416 |
| Donora | 417 |
| Dunlevy | 418 |
| East Washington | 419 |
| Eighty Four | 420 |
| Elco | 421 |
| Ellsworth | 422 |
| Elrama | 423 |
| Finleyville | 424 |
| Fredericktown | 425 |
| Gastonville | 426 |
| Green Hills | 427 |
| Hickory | 428 |

| | |
|---|---|
| Houston | 429 |
| Langeloth | 430 |
| Lawrence | 431 |
| Long Branch | 432 |
| Marianna | 433 |
| McMurray | 434 |
| Meadowlands | 435 |
| Midway | 436 |
| Millsboro | 437 |
| Monongahela | 438 |
| New Eagle | 439 |
| North Charleroi | 440 |
| Roscoe | 441 |
| Slovan | 442 |
| Speers | 443 |
| Stockdale | 444 |
| Taylorstown | 445 |
| Venetia | 446 |
| Washington | 447 |
| West Alexander | 448 |
| West Brownsville | 449 |
| West Middletown | 450 |
| Wolfdale | 451 |
| Other:(Specify) | 497 |
| Don't know | 498 |
| Refused | 499 |
| **Westmoreland County** | |
| Adamsburg | 501 |
| Arnold | 502 |
| Arona | 503 |
| Avonmore | 504 |
| Bolivar | 505 |
| Bradenville | 506 |
| Crabtree | 507 |
| Delmont | 508 |
| Derry | 509 |
| Donegal | 510 |
| East Vandergrift | 511 |
| Export | 512 |
| Greensburg | 513 |
| Hunker | 514 |
| Hyde Park | 515 |
| Irwin | 516 |
| Jeannette | 517 |

| | |
|---|---|
| Latrobe | 518 |
| Laurel Mountain | 519 |
| Ligonier | 520 |
| Lower Burrell | 521 |
| Madison | 522 |
| Mammoth | 523 |
| Manor | 524 |
| McChesneytown-Loyalhanna | 525 |
| Monessen | 526 |
| Mount Pleasant | 527 |
| Murrysville | 528 |
| New Alexandria | 529 |
| New Florence | 530 |
| New Kensington | 531 |
| New Stanton | 532 |
| North Belle Vernon | 533 |
| North Huntingdon | 534 |
| North Irwin | 535 |
| Oklahoma | 536 |
| Penn | 537 |
| Scottdale | 538 |
| Seward | 539 |
| Slickville | 540 |
| Smithton | 541 |
| South Greensburg | 542 |
| Southwest Greensburg | 543 |
| Sutersville | 544 |
| Vandergrift | 545 |
| West Leechburg | 546 |
| West Newton | 547 |
| Wyano | 548 |
| Youngstown | 549 |
| Youngwood | 550 |
| Yukon | 551 |
| Other:(Specify) | 597 |
| Don't know | 598 |
| Refused | 599 |

Q16.  Could you please tell us how old you are?

(DO NOT READ RESPONSES.  IF RESPONDENT ANSWERS, E.G., "OVER 30," PROBE)

<div style="margin-left:2em">

18-24......................................   1
25-34......................................   2
35-44......................................   3
45-54......................................   4
55-64......................................   5
65 or over ............................   6
Refused/NA  .....................   9

</div>

Q17.  Regardless of race, are you of Hispanic, Latino, or Spanish origin?

<div style="margin-left:2em">

Yes .....................................   1
No ......................................   2
Don't know ...........................   8
Refused/NA ..........................   9

</div>

Q18.  Could Regardless of your Hispanic, Latino, or Spanish origin, what is your race?  Are you white, African American, Asian, Pacific Islander, American Indian, a member of some other race, or of mixed race?

<div style="margin-left:2em">

White………….…………..   1
African American …………   2
Asian………………………..   3
Pacific Islander……………   4
American Indian ………….   5
Mixed………………………   6
Other: Specify_____   97
Don't know………………...   98
Refused/NA………………   99

</div>

Q19.  Finally, for statistical purposes only, we need to know if you have ever been convicted of a felony.

<div style="margin-left:2em">

Yes .....................................   1 **[TERMINATE]**
No ......................................   2
Don't know ...........................   8
Refused/NA ..........................   9

</div>

Q20.  (NOTE GENDER OF RESPONDENT)

<div style="margin-left:2em">

Female ………….....................   1
Male …………………………   2

</div>

Well, those are all the questions that I have.  Lastly, let me verify that I dialed ___-_____.
Again, my name is (*Your First Name*), and on occasion a small percentage of people like you are
called back just to verify that this interview actually took place.  May I please have your first
name, and first name <u>only</u>, so my supervisor will know whom to ask for in case this interview is
verified? Thank you for your time and have a good (evening/day)!

Respondent Name:_____   Phone (    )_____-_____
Interview Date:_____   End Time:_____

# Appendix E: Survey Vendor Methodology

The survey was conducted by Research Strategies, Inc., a consumer public opinion and business-to-business market research firm with 36 years of experience. Our data has been used in seventeen (21) Districts, Federal District Courts, and the U.S. Department of Justice. On November 1st, 2021, Bryan Edelman provided Research Strategies, Inc. with a telephone script and telephone screeners (landline and cellphone) for the Pittsburgh Division, Philadelphia Division, Harrisburg Division, and the District of Columbia. We programmed the screeners and survey into Research Strategies, Inc.'s proprietary computer program "Research Express," which is written to be similar to the CATI system. Patricia Rhinehart, Vice President, led, trained and managed the outbound callers for this telephone polling project. The Research Express program was thoroughly tested prior to the implementation of the survey.

Research Strategies' in-house Telephone Operations Center is manned with experienced, professionally trained researchers familiar with conducting change of venue studies. These researchers are specifically selected for their demeanor and speaking ability and have a combined average of 9.6 years with Research Strategies. With a mean age of 52.5, Research Strategies restricts the minimum age for its researchers to 25 years of age.

The phone script included a brief introduction explaining the nature and importance of the telephone interview to each potential respondent.  Individuals 18 and older were screened by location, English language comprehension, and juror eligibility. Quotas were established for age, race, and ethnicity to ensure that those demographics were proportional to the general population of the area based on United States Census data. If a respondent did not answer the first time, our telephone researchers contacted that household another three (3) times on different days of the week and hours throughout the survey period before removing the number from the prospective respondent list. The Research Express program automatically queues "call backs" as the first to be called in each zip code, and automatically deletes the number after three (3) attempts have been made. Research Strategies, Inc. telephone researchers began calling for this project on November 7th, 2021 and concluded on Devember 20th, 2021

Research Strategies, Inc. conducted random digit dials for cellphone participants. Below is a summary of the calls that were made:

245

| Call Performance Categories | Pittsburgh Division | Philadelphia Division | Harrisburg Division | District of Columbia |
|---|---|---|---|---|
| Total Number of Calls Made | 25623 | 21,743 | 16748 | 18208 |
| Complete Interviews | 400 | 250 | 250 | 250 |
| Terminates | 40 | 43 | 44 | 181 |
| Busy | 2635 | 841 | 548 | 1316 |
| Business | 183 | 95 | 118 | 155 |
| Not in Service | 2441 | 2,292 | 1735 | 1943 |
| Answering Machines | 11533 | 10,641 | 8614 | 8046 |
| Fax Machines | 13 | 9 | 10 | 5 |
| Call Backs | 47 | 44 | 30 | 77 |
| No Answers | 5889 | 5,599 | 3707 | 4383 |
| Not Interested | 1992 | 1,602 | 1356 | 1410 |
| Mid-Term Terminates | 190 | 95 | 114 | 114 |
| Language Barrier | 15 | 26 | 14 | 44 |
| Other | 245 | 206 | 208 | 284 |

**Additional information**: Respondents who refused to participate in the survey were not called again. Research Strategies, Inc.'s protocol is continuous on-site monitoring of each telephone researcher that validates a minimum of 5% of each researcher's calls. We follow standard procedures developed by the Marketing Research Association as well as Data Collection guidelines for the Council of American Survey. Patricia Rhinehart has 24 years of experience in public opinion research consulting and has presented at the American Society of Trial Consultants Conventions as a Consultant to achieve maximum reliability and efficiency techniques for Public Opinion Studies. She also was one of four (4) Regional/International Training Coordinators for Delta Air Lines who were responsible for 23 Reservation Call Centers before coming to Research Strategies, Inc.