✎ AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

WESTERN _____ DISTRICT OF _____ PENNSYLVANIA

UNITED STATES OF AMERICA

V.

ROBERT BOWERS

## EXHIBIT AND WITNESS LIST

Case Number:  2:18-cr-00292-RJC-1

| PRESIDING JUDGE HON. ROBERT J. COLVILLE | | | PLAINTIFF'S ATTORNEYS E. OLSHAN, T. RIVETTI, S. SONG, N. VASQUEZ SCHMITT, M. HAHN, B. DISNEY, A. STEWART | | DEFENDANT'S ATTORNEYS J. CLARKE, M. BURT, M. NOVARA, E. LONG,, A. CATTAMANCHI, M. RUBENSTEIN |
|---|---|---|---|---|---|
| TRIAL DATE (S) as to GUILT PHASE 5/30/2023 - 6/15/2023 | | | COURT REPORTERS N. RE, B. LOCH, M. BALOBECK, S. SIATKOWSKI, A. WILLIAMSON, K. EARLEY | | COURTROOM DEPUTY L. KIM |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|  |  | 5/30/2023 |  |  | Witness: Shannon Basa-Sabol |
| 76 |  | 5/30/2023 | M |  | Police Event CAD Report |
| 37 |  | 5/30/2023 | M | A | 911 Call (Audio) - Bernice Simon #1 - 4_Trunk_007_2018_10_27_09_54_07_by_Start_Time_ |
|  |  |  |  |  | desc.wav |
| 39 |  | 5/30/2023 | M | A | Transcript of Bernice Simon 911 Call |
| 40 |  | 5/30/2023 | M | A | 911 Call (Audio) - Bernice Simon #2 - 307_CT_VESTA_2018_10_27_09_55_44.wav |
| 42 |  | 5/30/2023 | M | A | Transcript of Bernice Simon 911 Call #2 |
| 38 |  | 5/30/2023 | M | A | 911 Call of Bernice Simon #1, with Rolling Transcript Embedded |
| 41 |  | 5/30/2023 | M | A | 911 Call #2 of Bernice Simon, with Rolling Transcript Embedded |
|  |  | 5/30/2023 |  |  | Witness: Carol Janssen |
| 31 |  | 5/30/2023 | M | A | 911 Call (Audio) - Andrea Wedner - 302_CT_VESTA_2018_10_27_09_57_11.wav |
| 34 |  | 5/30/2023 | M | A | 911 Call (Audio) - Barry Werber - 203_CT_VESTA_2018_10_27_09_58_03.wav |
| 43 |  | 5/30/2023 | M | A | 911 Call (Audio) - Deane Root - 206_CT_VESTA_2018_10_27_09_55_15.wav |
| 46 |  | 5/30/2023 | M | A | 911 Call (Audio) - Martin Gaynor - 2_Trunk_154_2018_10_27_09_54_43_by_Start_Time_desc.wav |
| 48 |  | 5/30/2023 | M | A | 911 Call (Audio) - Rabbi Jeffrey Myers - 3_310_CT_VESTA_2018_10_27_09_54_11_by_ |
|  |  |  |  |  | Start_Time_desc.wav |
| 51 |  | 5/30/2023 | M | A | 911 Call (Audio) - August Siriano - 205_CT_VESTA_2018_10_27_09_59_15 (2).wav |
| 53 |  | 5/30/2023 | M | A | 911 Call (Audio) - Richard Gottfried - 210_CT_VESTA_2018_10_27_09_55_29 (1).wav |
| 55 |  | 5/30/2023 | M | A | 911 Call (Audio) - Audrey Glickman - 205_CT_VESTA_2018_10_27_09_57_05.wav |
| 74 |  | 5/30/2023 | M | A | PPD 3 Radio Traffic |
|  |  | 5/30/2023 |  |  | Witness: Rabbi Jeffrey Myers |
| 3 |  | 5/30/2023 | M | A | Image of Joseph Charny |

* Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎ AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | | | vs. | | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 5 | | 5/30/2023 | M | A | Image of Joyce Fienberg |
| 8 | | 5/30/2023 | M | A | Image of Audrey Glickman |
| 10 | | 5/30/2023 | M | A | Image of Rose Mallinger |
| 11 | | 5/30/2023 | M | A | Image of Jeffrey Myers |
| 14 | | 5/30/2023 | M | A | Image of Cecil Rosenthal |
| 15 | | 5/30/2023 | M | A | Image of David Rosenthal |
| 17 | | 5/30/2023 | M | A | Image of Judah Samet |
| 18 | | 5/30/2023 | M | A | Image of Bernice Simon |
| 19 | | 5/30/2023 | M | A | Image of Sylvan Simon |
| 22 | | 5/30/2023 | M | A | Image of Stephen Weiss |
| 24 | | 5/30/2023 | M | A | Image of Irving Younger |
| 26 | | 5/30/2023 | M | A | Image of Andrea Wedner |
| 27 | | 5/30/2023 | M | A | Image of August Siriano |
| 28 | | 5/30/2023 | M | A | Tree of Life Congregation Summary Exhibit |
| 501 | | 5/30/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Elevator-DISC 1 (11).JPG |
| 505 | | 5/30/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Chapel-DISC 1 (15).JPG |
| 507 | | 5/30/2023 | M | A | Photo of Room A - Wall of Atrium-DISC 1 (2).JPG |
| 518 | | 5/30/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Main Sanctuary 2-DISC 12 (270).JPG |
| 519 | | 5/30/2023 | M | A | Photo of Room A - Torah Display Case in Pervin Chapel Lobby-DISC 12 (312).JPG |
| 521 | | 5/30/2023 | M | A | Photo of Exterior View into Atrium-DISC 12 (328).JPG |
| 523 | | 5/30/2023 | M | A | Photo of Room A - View of Main Sanctuary-DISC 2 (46).JPG |
| 524 | | 5/30/2023 | M | A | Photo of Room A - Atrium View of Hallway to Pervin Chapel Lobby 2-DISC 2 (47).JPG |
| 525 | | 5/30/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Mezzanine 2-DISC 2 (48).JPG |
| 549 | | 5/30/2023 | M | A | Photo of Room B - Right Side of Pervin Chapel from Bima-DISC 1 (23).JPG |
| 555A | | 5/30/2023 | M | A | Photo of Room B - Pervin Chapel from Left Rear-DISC 1 (253).JPG (Cropped) |
| 557 | | 5/30/2023 | M | A | Photo of Room B - Center Aisle from Rear-DISC 1 (261).JPG |
| 566 | | 5/30/2023 | M | A | Photo of Room B - Bima-DISC 1 (28).JPG |

✎AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 572 | | 5/30/2023 | M | A | Photo of Room B - Rear Right Pews-DISC 1 (41).JPG |
| 583 | | 5/30/2023 | M | A | Photo of Room B - Rear of Pervin Chapel 2-DISC 1 (54).JPG |
| 682 | | 5/30/2023 | M | A | Photo of Exterior - Dor Hadash Sign-DISC 12 (203).JPG |
| 684 | | 5/30/2023 | M | A | Photo of Exterior - Mezzanine Entrance Door Signage-DISC 13 (30).JPG |
| 685 | | 5/30/2023 | M | A | Photo of Exterior - Dor Hadash Sign 2-DISC 13 (31).JPG |
| 686 | | 5/30/2023 | M | A | Photo of Exterior - Tree of Life Sign-DISC 13 (32).JPG |
| 695 | | 5/30/2023 | M | A | Photo of Exterior - Shady and Wilkins Intersection-DISC 2 (27).JPG |
| 696 | | 5/30/2023 | M | A | Photo of Exterior - Parking Lot-DISC 2 (33).JPG |
| 697 | | 5/30/2023 | M | A | Photo of Exterior - Entrance by Main Sanctuary-DISC 2 (7).JPG |
| 698 | | 5/30/2023 | M | A | Photo of Exterior - Center Front-DISC 2 (8).JPG |
| 703 | | 5/30/2023 | M | A | Photo of Exterior _View of Main Sanctuary from Street |
| 842 | | 5/30/2023 | M | A | Photo of Room U - View to Social Hall-DISC 1 (269).JPG |
| 875 | | 5/30/2023 | M | A | Photo of Room ZZ - Bathroom from Doorway-DISC 11 (270).JPG |
| 876 | | 5/30/2023 | M | A | Photo of Room ZZ - View of Hallway from Bathroom Doorway-DISC 11 (277).JPG |
| 1065 | | 5/30/2023 | M | A | Trajectory Photo FWF-410.jpg |
| 1 | | 5/30/2023 | M | A | Tree of Life Physical Model |
| 49 | | 5/30/2023 | M | A | 911 Call of Rabbi Jeffrey Myers, with Rolling Transcript Embedded |
| 50 | | 5/30/2023 | M | A | Transcript of Rabbi Jeffrey Myers 911 Call |
| 64B | | 5/30/2023 | M | A | Excerpt from Body Cam Video of Christopher Mosesso |
| | | 5/31/2023 | | | Witness: Wendy Kobee |
| 403 | | 5/31/2023 | M | A | Dor Hadash Tuition Sheet |
| | | 5/31/2023 | | | Witness: Carol Black |
| 649 | | 5/31/2023 | M | A | Photo of Room N - View from Mezzanine to New Light Lobby-DISC 10 (264).JPG |
| 645 | | 5/31/2023 | M | A | Photo of Room N - New Light Lobby-DISC 1 (172).JPG |
| 646 | | 5/31/2023 | M | A | Photo of Room N - New Light Lobby View to Sanctuary-DISC 1 (173).JPG |
| 664 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Right Rear-DISC 1 (177).JPG |
| 667 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Left Rear 2-DISC 1 (180).JPG |

✎AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 669 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Left Front-DISC 1 (183).JPG |
| 670 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Left Front 2-DISC 1 (184).JPG |
| 665 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Right Rear 2-DISC 1 (178).JPG |
| 672 | | 5/31/2023 | M | A | Photo of Room O - Torah Table-DISC 10 (84).JPG |
| 673 | | 5/31/2023 | M | A | Photo of Room O - Torah Table 2-DISC 10 (85).JPG |
| 674 | | 5/31/2023 | M | A | Photo of Room O - Rear Right Corner of New Light Sanctuary-DISC 10 (95).JPG |
| 666 | | 5/31/2023 | M | A | Photo of Room O - New Light Sanctuary from Left Rear-DISC 1 (179).JPG |
| 671A | | 5/31/2023 | M | A | Photo of Room O - Hallway to Storage-DISC 1 (188).JPG (Cropped) |
| 706 | | 5/31/2023 | M | A | Photo of Room P - Storage Hallway-DISC 1 (192).JPG |
| 708 | | 5/31/2023 | M | A | Photo of Room P - Storage Room-DISC 1 (195).JPG |
| 710 | | 5/31/2023 | M | A | Photo of Room P - Storage Room 2-DISC 10 (53).JPG |
| 711 | | 5/31/2023 | M | A | Photo of Room P - Storage Room 3-DISC 10 (54).JPG |
| 709 | | 5/31/2023 | M | A | Photo of Room P - Stairs from Basement-DISC 1 (196).JPG |
| 29 | | 5/31/2023 | M | A | New Light Congregation Summary Exhibit |
| 20 | | 5/31/2023 | M | A | Image of Dan Stein |
| 21 | | 5/31/2023 | M | A | Image of Melvin Wax |
| 2 | | 5/31/2023 | M | A | Image of Carol Black |
| 12 | | 5/31/2023 | M | A | Image of Jonathan Perlman |
| 23 | | 5/31/2023 | M | A | Image of Barry Werber |
| 9 | | 5/31/2023 | M | A | Image of Richard Gottfried |
| 54 | | 5/31/2023 | M | A | Transcript of Richard Gottfried 911 Call |
| 64A | | 5/31/2023 | M | A | Excerpt from Body Cam Video of Christopher Mosesso |
| 53A | | 5/31/2023 | M | A | 911 Call of Richard Gottfried, with Rolling Transcript Embedded |
| | | 5/31/2023 | | | Witness: Daniel Leger |
| 520 | | 5/31/2023 | M | A | Photo of Room A - View into Dor Hadash Meeting Room-DISC 12 (314).JPG |
| 610 | | 5/31/2023 | M | A | Photo of Room E - Dor Hadash Meeting Room-DISC 12 (182).JPG |
| 611 | | 5/31/2023 | M | A | Photo of Room E - Dor Hadash Meeting Room 2-DISC 12 (183).JPG |

✎ AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 612 | | 5/31/2023 | M | A | Photo of Room E - Dor Hadash Meeting Room 3-DISC 12 (184).JPG |
| 613 | | 5/31/2023 | M | A | Photo of Room E - Dor Hadash Meeting Room 4-DISC 12 (186).JPG |
| 511 | | 5/31/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Mezzanine-DISC 1 (7).JPG |
| 512 | | 5/31/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Reading Room-DISC 1 (8).JPG |
| 614 | | 5/31/2023 | M | A | Photo of Room G - Stairs Up to Pervin Chapel Lobby-DISC 1 (102).JPG |
| 16 | | 5/31/2023 | M | A | Image of Jerry Rabinowitz |
| 30 | | 5/31/2023 | M | A | Dor Hadash Congregation Summary Exhibit |
| 67A | | 5/31/2023 | M | A | Excerpt from Body Cam Video of Douglas Weaver |
| | | 5/31/2023 | | | Witness: Barry Werber |
| 35 | | 5/31/2023 | M | A | 911 Call of Barry Werber, with Rolling Transcript Embedded |
| 36 | | 5/31/2023 | M | A | Transcript of Barry Werber 911 Call |
| | | 5/31/2023 | | | Witness: Martin Gaynor |
| 503 | | 5/31/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Main Sanctuary-DISC 1 (13).JPG |
| 46A | | 5/31/2023 | M | A | 911 Call of Martin Gaynor, with Rolling Transcript Embedded |
| 47 | | 5/31/2023 | M | A | Transcript of Martin Gaynor 911 Call |
| | | 5/31/2023 | | | Witness: August Siriano |
| 510 | | 5/31/2023 | M | A | Photo of Room A - Pervin Chapel Lobby-DISC 1 (6).JPG |
| 51A | | 5/31/2023 | M | A | 911 Call of August Siriano, with Rolling Transcript Embedded |
| 52 | | 5/31/2023 | M | A | Transcript of August Siriano 911 Call |
| 72 | | 5/31/2023 | M | A | Excerpts from PBP Officer Kusenko Dash Camera |
| | | 6/1/2023 | | | Witness: Rabbi Jonathan Perlman |
| | | 6/1/2023 | | | Witness: Stephen Weiss |
| 568 | | 6/1/2023 | M | A | Photo of Room B - Center Aisle from Bima-DISC 1 (32).JPG |
| 552 | | 6/1/2023 | M | A | Photo of Room B - Pervin Chapel from Right Rear-DISC 1 (250).JPG |
| 553 | | 6/1/2023 | M | A | Photo of Room B - Right Aisle from Rear-DISC 1 (251).JPG |
| 565 | | 6/1/2023 | M | A | Photo of Room B - Left Side of Bima-DISC 1 (27).JPG |
| 605 | | 6/1/2023 | M | A | Photo of Room D - Hallway Behind Pervin Chapel-DISC 1 (62).JPG |

✎ AO 187A (Rev. 7/87)  **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 607 | | 6/1/2023 | M | A | Photo of Room D - Stairs to Basement-DISC 1 (69).JPG |
| 608 | | 6/1/2023 | M | A | Photo of Room D - Exit Doors Behind Pervin Chapel 2-DISC 12 (303).JPG |
| 813 | | 6/1/2023 | M | A | Photo of Room TT - View into Center of Room TT from Doorway-DISC 2 (110).JPG |
| 815 | | 6/1/2023 | M | A | Photo of Room TT - View into Left Side of Room TT from Doorway-DISC 2 (112).JPG |
| 816 | | 6/1/2023 | M | A | Photo of Room TT - Center of Room TT-DISC 2 (113).JPG |
| 817 | | 6/1/2023 | M | A | Photo of Room TT - Left Side of Room TT-DISC 2 (115).JPG |
| 849 | | 6/1/2023 | M | A | Photo of Room UU - View from Doorway Towards Exit to Roof-DISC 12 (4).JPG |
| 850 | | 6/1/2023 | M | A | Photo of Room UU - View from Doorway Towards Exit to Roof 2-DISC 2 (134).JPG |
| 851 | | 6/1/2023 | M | A | Photo of Room UU - View of Room UU from Roof Exit-DISC 2 (136).JPG |
| 683 | | 6/1/2023 | M | A | Photo of Exterior - Main Sanctuary Doors-DISC 12 (213).JPG |
| 65A | | 6/1/2023 | M | A | Excerpt from Body Cam Video of Tyler Pashel |
| 127A | | 6/1/2023 | M | A | Photo of Tallit, 1B494 |
| 820 | | 6/1/2023 | M | A | Photo of Room TT - View of Doorway from Behind Boxes at Rear of Room TT-DISC 2 (122).JPG |
| | | 6/1/2023 | | | Witness: Audrey Glickman |
| 550 | | 6/1/2023 | M | A | Photo of Room B - Pervin Chapel from Bima-DISC 1 (24).JPG |
| 571 | | 6/1/2023 | M | A | Photo of Room B - Pew with Personal Effects-DISC 1 (37).JPG |
| 868 | | 6/1/2023 | M | A | Photo of Room YY - Bottom of Stairway to YY-DISC 4 (43).JPG |
| 869 | | 6/1/2023 | M | A | Photo of Room YY - Top of Stairway to YY from Landing-DISC 4 (44).JPG |
| 870 | | 6/1/2023 | M | A | Photo of Room YY - Hallway to Storage Rooms-DISC 4 (45).JPG |
| 871 | | 6/1/2023 | M | A | Photo of Room YY - Storage Room-DISC 4 (55).JPG |
| 872 | | 6/1/2023 | M | A | Photo of Room YY - Bags of Donations in Storage Room-DISC 4 (56).JPG |
| 873 | | 6/1/2023 | M | A | Photo of Room YY - Storage Room and Window-DISC 4 (58).JPG |
| 58 | | 6/1/2023 | M | A | Text Message from Audrey Glickman on Joseph Charny's Phone |
| 226 | | 6/1/2023 | M | A | Stills from Allegheny County Police Department Drone Camera |
| 80U.2 | | 6/1/2023 | M | A | Tree of Life Schematic of All Levels in Color (Rooms Labeled) |
| 80U.4 | | 6/1/2023 | M | A | Tree of Life Schematic of All Levels in Color (Rooms Labeled) |
| 56 | | 6/1/2023 | M | A | 911 Call of Audrey Glickman, with Rolling Transcript Embedded |

✎AO 187A (Rev. 7/87)     **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | VS. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 57 | | 6/1/2023 | M | A | Transcript of Audrey Glickman 911 Call |
| 60B1 | | 6/1/2023 | M | A | Video Excerpt from Body Cam Video of Perry Deluca (no audio) |
| 60B2 | | 6/1/2023 | M | A | Image Capture from Body Cam Video of Perry Deluca |
| 73-1 | | 6/1/2023 | M | A | Video Excerpt from PBP Officer Allebrand Rear Facing Dash Camera (no audio) |
| 73-2 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| 73-3 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| 73-4 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| 73-5 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| 73-6 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| 73-7 | | 6/1/2023 | M | A | Image Capture from PBP Officer Allebrand Rear Facing Dash Camera |
| | | 6/1/2023 | | | Witness: Louis Fineberg |
| | | 6/1/2023 | | | Witness: Rabbi Doris Dyen |
| 692 | | 6/1/2023 | M | A | Photo of Exterior - Social Hall Picture Window-DISC 2 (23).JPG |
| | | 6/1/2023 | | | Witness: Daniel Mead |
| 689 | | 6/1/2023 | M | A | Photo of Exterior - Mezzanine Entrance-DISC 2 (16).JPG |
| 690 | | 6/1/2023 | M | A | Photo of Exterior - Mezzanine Entrance Doors-DISC 2 (17).JPG |
| 68A | | 6/1/2023 | M | A | Excerpt from Body Cam Video of Rayna Zola |
| 122A | | 6/1/2023 | M | A | Photo of Ballistic Vest of PBP Daniel Mead with Bullet Fragments, 1B324, Lab Items 768 |
| | | | | | (Tactical Vest), 768-1 (Fragment), 768-2 (Fragment) |
| | | 6/1/2023 | | | Witness: Deane Root |
| 44 | | 6/1/2023 | M | A | 911 Call of Deane Root, with Rolling Transcript Embedded |
| 45 | | 6/1/2023 | M | A | Transcript of Deane Root 911 Call |
| | | 6/2/2023 | | | Witness: Michael Smigda |
| 687 | | 6/2/2023 | M | A | Photo of Exterior - Elevator Window-DISC 2 (10).JPG |
| | | 6/2/2023 | | | Witness: Stephen Mescan |
| 75 | | 6/2/2023 | M | A | PPD 3 Radio Traffic Transcript |
| 694 | | 6/2/2023 | M | A | Photo of Exterior - View from Parking Lot-DISC 2 (26).JPG |

✎ AO 187A (Rev. 7/87)   **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 691 | | 6/2/2023 | M | A | Photo of Exterior - View of Drive-DISC 2 (18).JPG |
| 845 | | 6/2/2023 | M | A | Photo of Room U - View to Main Entrance-DISC 1 (274).JPG |
| 843 | | 6/2/2023 | M | A | Photo of Room U - View to Social Hall and Gift Shop-DISC 1 (270).JPG |
| 846 | | 6/2/2023 | M | A | Photo of Room U - Social Hall-DISC 1 (276).JPG |
| 848 | | 6/2/2023 | M | A | Photo of Room U - Social Hall Window-DISC 1 (298).JPG |
| 517 | | 6/2/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Mezzanine 3-DISC 12 (265).JPG |
| 528 | | 6/2/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Chapel 3-DISC 4 (16).JPG |
| 529 | | 6/2/2023 | M | A | Photo of Room A - Magazine in Pervin Chapel Lobby-DISC 4 (17).JPG |
| 532 | | 6/2/2023 | M | A | Photo of Room A - Popper in Pervin Chapel Lobby and Elevator Hallway-DISC 4 (22).JPG |
| 533 | | 6/2/2023 | M | A | Photo of Room A - Popper in Pervin Chapel Lobby and Elevator Hallway 2-DISC 4 (23).JPG |
| 539 | | 6/2/2023 | M | A | Photo of Room AA - Library View of Entrance to Stairwell-DISC 2 (57).JPG |
| 638 | | 6/2/2023 | M | A | Photo of Room HH - Stairwell from Library-DISC 12 (89).JPG |
| 639 | | 6/2/2023 | M | A | Photo of Room HH - Landing View of Stairway Up to Room NN-DISC 2 (73).JPG |
| 640 | | 6/2/2023 | M | A | Photo of Room HH - View Down Stairway to Landing from Room NN-DISC 2 (74).JPG |
| 642 | | 6/2/2023 | M | A | Photo of Room HH - Magazine on Stairway-DISC 4 (30).JPG |
| 643 | | 6/2/2023 | M | A | Photo of Room HH - Landing View of Stairway Up to Room NN 3-DISC 4 (31).JPG |
| 644 | | 6/2/2023 | M | A | Photo of Room JJ - Far View of Stairway Up to Room NN-DISC 2 (78).JPG |
| 650 | | 6/2/2023 | M | A | Photo of Room NN - View from Top of Stairway-DISC 2 (90).JPG |
| 651 | | 6/2/2023 | M | A | Photo of Room NN - View Towards Top of Stairway-DISC 2 (91).JPG |
| 652 | | 6/2/2023 | M | A | Photo of Room NN - View from Top of Stairway 2-DISC 4 (69).JPG |
| 653 | | 6/2/2023 | M | A | Photo of Room NN - View of Entrance of Room SS-DISC 4 (70).JPG |
| 656 | | 6/2/2023 | M | A | Photo of Room NN - Photo of Screaming Meanie-DISC 4 (81).JPG |
| 657 | | 6/2/2023 | M | A | Photo of Room NN - Photo of Screaming Meanie 2-DISC 4 (82).JPG |
| 718 | | 6/2/2023 | M | A | Photo of Room QQ - View to Fire Escape-DISC 2 (96).JPG |
| 807 | | 6/2/2023 | M | A | Photo of Room SS - Stairway Landing Outside Room TT-DISC 5 (20).JPG |
| 808 | | 6/2/2023 | M | A | Photo of Room SS - Closeup of Stairway Landing Outside Room TT-DISC 5 (21).JPG |
| 200 | | 6/2/2023 | M | A | Screaming Meanie 220 Model #TZ-220, 1B161, ERL Item 15, Lab Items 16 and 17 |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 200A | | 6/2/2023 | M | A | Photo of Screaming Meanie 220 Model #TZ-220, 1B161, ERL Item 15, Lab Items 16 and 17 |
| | | 6/2/2023 | | | Witness: Clint Thimons |
| 641 | | 6/2/2023 | M | A | Photo of Room HH - Landing View of Stairway Up to Room NN 2-DISC 2 (89).JPG |
| 715 | | 6/2/2023 | M | A | Photo of Room QQ - Robert Bowers's Jacket-DISC 2 (103).JPG |
| 717 | | 6/2/2023 | M | A | Photo of Room QQ - Closeup of Robert Bowers's Jacket-DISC 2 (150).JPG |
| 719 | | 6/2/2023 | M | A | Photo of Room QQ - View to NN-DISC 2 (97).JPG |
| 720 | | 6/2/2023 | M | A | Photo of Room QQ - Classroom View of QQ-DISC 2 (98).JPG |
| 722 | | 6/2/2023 | M | A | Photo of Room QQ - Glock SN RHY244 and Magazines-DISC 4 (74).JPG |
| 805 | | 6/2/2023 | M | A | Photo of Room SS - Stairway Up to Room TT-DISC 2 (108).JPG |
| | | 6/2/2023 | | | Witness: Special Agent Brian Collins |
| 1303 | | 6/2/2023 | M | A | Records from LogMeln Inc. |
| | | 6/2/2023 | | | Witness: Pamela Browning |
| 416 | | 6/2/2023 | M | | Pennsylvania Criminal Intelligence Center Report for Robert Bowers |
| 417 | | 6/2/2023 | M | A | Pennsylvania Criminal Intelligence Center Report Excerpt |
| | | 6/5/2023 | | | Witness: Michael Saldutte |
| 847 | | 6/5/2023 | M | A | Photo of Room U - Entrance Lobby to Mezzanine-DISC 1 (278).JPG |
| 623 | | 6/5/2023 | M | A | Photo of Room G - Joyce Fienberg in Mezzanine-DISC 1 (115).JPG |
| 622 | | 6/5/2023 | M | A | Photo of Room G - Joyce Fienberg and David Rosenthal in Mezzanine-DISC 1 (114).JPG |
| 648 | | 6/5/2023 | M | A | Photo of Room N - New Light Lobby 2-DISC 10 (239).JPG |
| 726 | | 6/5/2023 | M | A | Photo of Room R - Entrance to Kitchen-DISC 1 (208).JPG |
| 729 | | 6/5/2023 | M | A | Photo of Room R - Daniel Stein in Kitchen-DISC 1 (215).JPG |
| 806 | | 6/5/2023 | M | A | Photo of Room SS - Stairway Down to Room TT-DISC 2 (109).JPG |
| 803 | | 6/5/2023 | M | A | Photo of Room SS - Top of Stairway and Entry to Room UU-DISC 10 (23).JPG |
| 804 | | 6/5/2023 | M | A | Photo of Room SS - View from Room UU Towards Top of Stairway-DISC 10 (24).JPG |
| 814 | | 6/5/2023 | M | A | Photo of Room TT - View into Right Side of Room TT from Doorway-DISC 2 (111).JPG |
| 819 | | 6/5/2023 | M | A | Photo of Room TT - View of Doorway from Rear Center of Room TT-DISC 2 (119).JPG |
| 821 | | 6/5/2023 | M | A | Photo of Room TT - File Cabinet in Left Side of Room TT-DISC 2 (123).JPG |

✎ AO 187A (Rev. 7/87)            **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 823 | | 6/5/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907 and Glock Pistol SN YEY449-DISC 2(126).JPG |
| 852 | | 6/5/2023 | M | A | Photo of Room UU - View of Top of Stairway-DISC 2 (144).JPG |
| 853 | | 6/5/2023 | M | A | Photo of Room UU - Magazine and Shell Casings Near Doorway-DISC 5 (36).JPG |
| 712 | | 6/5/2023 | M | A | Photo of Room PP - View Down Stairway-DISC 2 (93).JPG |
| 123 | | 6/5/2023 | M | A | 1 Bullet Fragment Recovered from the Shirt of Michael Saldutte, 1B46, Lab Item 410 |
| 123A | | 6/5/2023 | M | A | Photo of 1 Bullet Fragment Recovered from the Shirt of Michael Saldutte, 1B46, Lab Item 410 |
| 818 | | 6/5/2023 | M | A | Photo of Room TT - View of Doorway from Right Side of Room TT-DISC 2 (116).JPG |
| | | 6/5/2023 | | | Witness: Eric Barazotto |
| 617 | | 6/5/2023 | M | A | Photo of Room G - Jerry Rabinowitz, David Rosenthal, Joyce Fienberg and Irving Younger in |
| | | | | | Mezzanine-DISC 1  (108).JPG |
| 619 | | 6/5/2023 | M | A | Photo of Room G - Irving Younger in Mezzanine 2-DISC 1 (111).JPG |
| 620 | | 6/5/2023 | M | A | Photo of Room G - David Rosenthal and Joyce Fienberg in Mezzanine 2-DISC 1 (112).JPG |
| 626 | | 6/5/2023 | M | A | Photo of Room G - Jerry Rabinowitz, David Rosenthal, and Joyce Fienberg in Mezzanine-DISC 1 (118).JPG |
| 615 | | 6/5/2023 | M | A | Photo of Room G - Jerry Rabinowitz in Mezzanine 2-DISC 1 (103).JPG |
| 504 | | 6/5/2023 | M | A | Photo of Room A - Pervin Chapel Lobby 2-DISC 1 (14).JPG |
| 584 | | 6/5/2023 | M | A | Photo of Room B - Cecil Rosenthal in Pervin Chapel 2-DISC 1 (55).JPG |
| 555 | | 6/5/2023 | M | A | Photo of Room B - Pervin Chapel from Left Rear-DISC 1 (253).JPG |
| 548 | | 6/5/2023 | M | A | Photo of Room B - Right Side of Pervin Chapel from Rear-DISC 1 (19).JPG |
| 547 | | 6/5/2023 | M | A | Photo of Room B - Left Side of Pervin Chapel-DISC 1 (18).JPG |
| 577 | | 6/5/2023 | M | A | Photo of Room B - Rose Mallinger in Pervin Chapel 2-DISC 1 (48).JPG |
| 574 | | 6/5/2023 | M | A | Photo of Room B - Bernice and Sylvan Simon in Pervin Chapel 2-DISC 1 (45).JPG |
| 587 | | 6/5/2023 | M | A | Photo of Room B - Bernice and Sylvan Simon in Pervin Chapel 5-DISC 1 (73).JPG |
| 534 | | 6/5/2023 | M | A | Photo of Room AA - Library-DISC 2 (49).JPG |
| 564 | | 6/5/2023 | M | A | Photo of Room B - Rose Mallinger in Pervin Chapel 13-DISC 1 (268).JPG |
| | | 6/5/2023 | | | Witness: Justin Sypolt |
| 727 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried and Daniel Stein in Kitchen-DISC 1 (209).JPG |
| 728 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried and Daniel Stein in Kitchen 2-DISC 1 (210).JPG |

AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA vs. ROBERT BOWERS | | | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 730 | | 6/5/2023 | M | A | Photo of Room R - Daniel Stein in Kitchen 2-DISC 1 (218).JPG |
| 731 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried and Daniel Stein in Kitchen 3-DISC 1 (219).JPG |
| 733 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried and Daniel Stein in Kitchen 5-DISC 1 (221).JPG |
| 735 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried and Daniel Stein in Kitchen 7-DISC 1 (223).JPG |
| 736 | | 6/5/2023 | M | A | Photo of Room R - Richard Gottfried in Kitchen-DISC 1 (224).JPG |
| 704 | | 6/5/2023 | M | A | Photo of Room P - Melvin Wax in Doorway to Storage Area-DISC 1 (189).JPG |
| 705 | | 6/5/2023 | M | A | Photo of Room P - Melvin Wax in Doorway to Storage Area 2-DISC 1 (191).JPG |
| 707 | | 6/5/2023 | M | A | Photo of Room P - Melvin Wax in Doorway to Storage Area 3-DISC 1 (194).JPG |
| 535 | | 6/5/2023 | M | A | Photo of Room AA - Library 2-DISC 2 (50).JPG |
| 536 | | 6/5/2023 | M | A | Photo of Room AA - Library 3-DISC 2 (52).JPG |
| 537 | | 6/5/2023 | M | A | Photo of Room AA - Library 4-DISC 2 (53).JPG |
| 538 | | 6/5/2023 | M | A | Photo of Room AA - Library View to Pervin Chapel Lobby (Cecil Rosenthal)-DISC 2 (54).JPG |
| 540 | | 6/5/2023 | M | A | Photo of Room AA - Glock in Holster on Table-DISC 4 (10).JPG |
| | | 6/5/2023 | | | Witness: Andrew Miller |
| 514 | | 6/5/2023 | M | A | Photo of Room A - Elevator-DISC 1 (90).JPG |
| 675 | | 6/5/2023 | M | A | Photo of Room OO - Photo of Matson's Helmet-DISC 4 (34).JPG |
| | | 6/6/2023 | | | Witness: Dr. Willis Ashton Ennis |
| 317 | | 6/6/2023 | M | A | Cecil Rosenthal - Autopsy Photograph(s) |
| 318 | | 6/6/2023 | M | A | Cecil Rosenthal - X-ray Imagery |
| 329 | | 6/6/2023 | M | A | Daniel Stein - Autopsy Photograph(s) |
| 330 | | 6/6/2023 | M | A | Daniel Stein - X-ray Imagery |
| 335 | | 6/6/2023 | M | A | Irving Younger - Autopsy Photograph(s) |
| 336 | | 6/6/2023 | M | A | Irving Younger - X-ray Imagery |
| 332 | | 6/6/2023 | M | A | Melvin Wax - Autopsy Photograph(s) |
| 333 | | 6/6/2023 | M | A | Melvin Wax - X-ray Imagery |
| | | 6/6/2023 | | | Witness: Dr. Baiyang Xu |
| 307 | | 6/6/2023 | M | A | Joyce Fienberg - Autopsy Diagram(s) |

✎AO 187A (Rev. 7/87)     **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 310 | | 6/6/2023 | M | A | Richard Gottfried - Autopsy Diagram(s) |
| 313 | | 6/6/2023 | M | A | Rose Mallinger - Autopsy Diagram(s) |
| 316 | | 6/6/2023 | M | A | Jerry Rabinowitz - Autopsy Diagram(s) |
| 305 | | 6/6/2023 | M | A | Joyce Fienberg - Autopsy Photograph(s) |
| 308 | | 6/6/2023 | M | A | Richard Gottfried - Autopsy Photograph(s) |
| 311 | | 6/6/2023 | M | A | Rose Mallinger - Autopsy Photograph(s) |
| 314 | | 6/6/2023 | M | A | Jerry Rabinowitz - Autopsy Photograph(s) |
| 306 | | 6/6/2023 | M | A | Joyce Fienberg - X-ray Imagery |
| 309 | | 6/6/2023 | M | A | Richard Gottfried - X-ray Imagery |
| 312 | | 6/6/2023 | M | A | Rose Mallinger - X-ray Imagery |
| 315 | | 6/6/2023 | M | A | Jerry Rabinowitz - X-ray Imagery |
| | | 6/6/2023 | | | Witness: Dr. Todd Luckasevic |
| 323 | | 6/6/2023 | M | A | Bernice Simon - Autopsy Photograph(s) |
| 324 | | 6/6/2023 | M | A | Bernice Simon - X-ray Imagery |
| 325 | | 6/6/2023 | M | A | Bernice Simon - Autopsy Diagram(s |
| 326A | | 6/6/2023 | M | A | Sylvan Simon - Autopsy Photograph(s) |
| 328 | | 6/6/2023 | M | A | Sylvan Simon - Autopsy Diagram(s) |
| 327 | | 6/6/2023 | M | A | Sylvan Simon - X-ray Imagery |
| 320A | | 6/6/2023 | M | A | David Rosenthal - Autopsy Photograph(s) |
| 321 | | 6/6/2023 | M | A | David Rosenthal - X-ray Imagery |
| 322 | | 6/6/2023 | M | A | David Rosenthal - Autopsy Diagram(s) |
| | | 6/6/2023 | | | Witness: John Persin |
| 71 | | 6/6/2023 | M | A | Excerpts from Body Cam Video of William Fuller |
| 70 | | 6/6/2023 | M | A | Excerpts from Body Cam Video of Jacob Spangler |
| | | 6/7/2023 | | | Witness: Andrea Dammann |
| 78 | | 6/7/2023 | M | | Andrea Dammann Evidence Response Team Case Book (Crime Scene Report – Mass Shooting, |
| | | | | | Tree of Life Synagogue) |

✎AO 187A (Rev. 7/87)     **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 541 | | 6/7/2023 | M | A | Photo of Room AA - Anthony Burke Rifle-DISC 4 (4).JPG |
| 542 | | 6/7/2023 | M | A | Photo of Room AA - Anthony Burke Rifle 2-DISC 4 (6).JPG |
| 530 | | 6/7/2023 | M | A | Photo of Room A - Magazine in Pervin Chapel Lobby 2-DISC 4 (20).JPG |
| 825 | | 6/7/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907-DISC 2 (128).JPG |
| 827 | | 6/7/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907 2-DISC 4 (124).JPG |
| 828 | | 6/7/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907 3-DISC 4 (125).JPG |
| 829 | | 6/7/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907 4-DISC 4 (128).JPG |
| 830 | | 6/7/2023 | M | A | Photo of Room TT - Colt AR 15 Rifle SN SP99907 5-DISC 4 (129).JPG |
| 831 | | 6/7/2023 | M | A | Photo of Room TT - View Down Barrel of Colt AR 15 Rifle SN SP99907-DISC 4 (138).JPG |
| 832 | | 6/7/2023 | M | A | Photo of Room TT - Muzzle of Colt AR 15 Rifle SN SP99907-DISC 4 (142).JPG |
| 833 | | 6/7/2023 | M | A | Photo of Room TT - View Down Barrel of Colt AR 15 Rifle SN SP99907 2-DISC 4 (149).JPG |
| 824 | | 6/7/2023 | M | A | Photo of Room TT - Glock Pistol SN YEY449 and Magazine-DISC 2 (127).JPG |
| 826 | | 6/7/2023 | M | A | Photo of Room TT - Glock Pistol SN YEY449, Magazine, and Round-DISC 4 (118).JPG |
| 826A | | 6/7/2023 | M | A | Photo of Room TT - Glock Pistol SN YEY449, 2 Magazines, and Round-DISC 4 (119).JPG |
| 826B | | 6/7/2023 | M | A | Photo of Room TT - 2 Magazines and Round-DISC 4 (122).JPG |
| 834 | | 6/7/2023 | M | A | Photo of Room TT - Glock Pistol SN YEY449-DISC 4 (78).JPG |
| 835 | | 6/7/2023 | M | A | Photo of Room TT - Glock Pistol SN YEY449 2-DISC 4 (79).JPG |
| 654 | | 6/7/2023 | M | A | Photo of Room NN - Photo of Glock Firearm SN BCUM029-DISC 4 (71).JPG |
| 655 | | 6/7/2023 | M | A | Photo of Room NN - Photo of Glock Firearm SN BCUM029 2-DISC 4 (72).JPG |
| 721 | | 6/7/2023 | M | A | Photo of Room QQ - Closeup of Glock SN RHY244, Magazine, and Round-DISC 4 (101).JPG |
| 722A | | 6/7/2023 | M | A | Photo of Room QQ – Glock and Magazines—ERL Items 28, 29, 30 -- DISC 4(95).JPG |
| 723 | | 6/7/2023 | M | A | Photo of Room QQ - Closeup of Glock SN RHY244-DISC 4 (75).JPG |
| 724 | | 6/7/2023 | M | A | Photo of Room QQ - Closeup of Glock SN RHY244 2-DISC 4 (76).JPG |
| 676 | | 6/7/2023 | M | A | Photo of Room OO - Closeup of Matson's Helmet-DISC 4 (35).JPG |
| 677 | | 6/7/2023 | M | A | Photo of Exterior - Tree Damage-DISC 10 (39).JPG |
| 678 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Tree Damage-DISC 10 (40).JPG |
| 679 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Tree Damage 2-DISC 10 (42).JPG |

✎ AO 187A (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO.  2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 680 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Tree Branch Damage-DISC 10 (48).JPG |
| 681 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Tree Branch Damage 2-DISC 10 (49).JPG |
| 693 | | 6/7/2023 | M | A | Photo of Exterior - Robert Bowers's Vehicle-DISC 2 (25).JPG |
| 699 | | 6/7/2023 | M | A | Photo of Exterior - Bag from Robert Bowers's Vehicle-DISC 3 (6).JPG |
| 700 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Bag from Robert Bowers's Vehicle-DISC 3 (7).JPG |
| 701 | | 6/7/2023 | M | A | Photo of Exterior - Shotgun from Robert Bowers's Vehicle-DISC 3 (8).JPG |
| 702 | | 6/7/2023 | M | A | Photo of Exterior - Closeup of Round in Shotgun from Robert Bowers's Vehicle-DISC 3 (9).JPG |
| 854 | | 6/7/2023 | M | A | Photo of Vehicle - Pack of Cigarettes and Lighter in Door Pocket-DSC_2710.JPG |
| 855 | | 6/7/2023 | M | A | Photo of Vehicle - View of Open Trunk-DSC_2733.JPG |
| 856 | | 6/7/2023 | M | A | Photo of Vehicle - Closeup of Items in Right Trunk-DSC_2734.JPG |
| 857 | | 6/7/2023 | M | A | Photo of Vehicle - View of Open Center Console-DSC_2738.JPG |
| 858 | | 6/7/2023 | M | A | Photo of Vehicle - View of Open Center Console (Tray Removed)-DSC_2739.JPG |
| 859 | | 6/7/2023 | M | A | Photo of Vehicle - Closeup of Items in Center Console-DSC_2740.JPG |
| 860 | | 6/7/2023 | M | A | Photo of Vehicle - Shooting Safety Glasses with Yellow Lenses-DSC_2746.JPG |
| 861 | | 6/7/2023 | M | A | Photo of Vehicle - Shooting Safety Glasses with Red Lenses-DSC_2749.JPG |
| 862 | | 6/7/2023 | M | A | Photo of Vehicle - Shooting Earmuffs-DSC_2754.JPG |
| 863 | | 6/7/2023 | M | A | Photo of Vehicle - Anthony Arms Membership Card for Robert Bowers-DSC_2764.JPG |
| 864 | | 6/7/2023 | M | A | Photo of Vehicle - Shooting Safety Glasses with Red Lenses in Sunglass Holder-DSC_2765.JPG |
| 865 | | 6/7/2023 | M | A | Photo of Vehicle - Open Sunglass Holder-DSC_2769.JPG |
| 866 | | 6/7/2023 | M | A | Photo of Vehicle - Shooting Safety Glasses with Red Lenses from Sunglass Holder-DSC_2775.JPG |
| 867 | | 6/7/2023 | M | A | Photo of Vehicle - Buyer's Order for Robert Bowers's Hyundai Sonata-DSC_2779.JPG |
| 716 | | 6/7/2023 | M | A | Photo of Room QQ - Closeup of Robert Bowers's Wallet-DISC 2 (148).JPG |
| 725 | | 6/7/2023 | M | A | Photo of Room QQ - Robert Bowers's Car Key-DISC 5 (157).JPG |
| 1145 | | 6/7/2023 | M | A | Photo of Room G – Mezzanine View Towards Stairs to Pervin Chapel and Stairs to New Light |
| | | | | | Sanctuary from Left – FWF-185.jpg |
| 1146 | | 6/7/2023 | M | A | Photo of Room G – Mezzanine View Towards Stairs to Pervin Chapel and Stairs to New Light |
| | | | | | Sanctuary from Right – DISC 11 (169).jpg |

✎ AO 187A (Rev. 7/87)

# EXHIBIT AND WITNESS LIST – CONTINUATION

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 79 | | 6/7/2023 | M | A | Tree of Life Scene Sketches (James R. Rogers/Suzanne Brown) |
| 80U | | 6/7/2023 | M | A | Tree of Life Schematic of All Levels in Color (Rooms Labeled) |
| 138 | | 6/7/2023 | M | A | 40 Capacity .223 Magazine and cartridges, 1B71, ERL Item #10, Lab Items 21 (Magazine) and |
| | | | | | 22 (3 cartridges from magazine) |
| 138A | | 6/7/2023 | M | A | Photo of 40 Capacity .223 Magazine and cartridges, 1B71, ERL Item #10, Lab Items 21 |
| | | | | | (Magazine) and 22 (3 cartridges from magazine) |
| 342A | | 6/7/2023 | M | A | Summary Exhibit: Firearms and Toolmarks Identifications |
| 101 | | 6/7/2023 | M | A | Colt Rifle, Model AR-15, Serial No. SP99907, and with strap and one 20-capacity empty |
| | | | | | magazine, .223 Remington caliber (5.56x45 mm), 1B169, ERL Item 33, Lab Item 1 |
| 101A | | 6/7/2023 | M | A | Photo of Colt Rifle, Model AR-15, Serial No. SP99907, and with strap and one 20-capacity empty |
| | | | | | magazine, .223 Remington caliber (5.56x45 mm), 1B169, ERL Item 33, Lab Item 1 |
| 148 | | 6/7/2023 | M | A | Magazine Mark Magpul Industries/Palmetto Corp, 1B304, ERL Item 129, Lab Item 735 |
| 148A | | 6/7/2023 | M | A | Photo of Magazine Mark Magpul Industries/Palmetto Corp, 1B304, ERL Item 129, Lab Item 735 |
| 104 | | 6/7/2023 | M | A | Glock Pistol, Model 31, Gen 4, Serial No. YEY449, .357 SIG, 1B167, ERL Item 31, Lab Item 9 |
| 104A | | 6/7/2023 | M | A | Photo of Glock Pistol, Model 31, Gen 4, Serial No. YEY449, .357 SIG, 1B167, ERL Item 31, |
| | | | | | Lab Item 9 |
| 175 | | 6/7/2023 | M | A | 2 Glock Magazines with .357 SIG Caliber Cartridges in Magazine and Loose Cartridges: 1B168, |
| | | | | | ERL Item 32, Lab Items 33 (magazine), 34 (1 cartridge from magazine), 35 (magazine), |
| | | | | | 36 (12 cartridges from magazine), and 37 (1 cartridge) |
| 175A | | 6/7/2023 | M | A | Photo of 2 Glock Magazines with .357 SIG Caliber Cartridges in Magazine and Loose Cartridges: |
| | | | | | 1B168, ERL Item 32, Lab Items 33 (magazine), 34 (1 cartridge from magazine), 35 (magazine), |
| | | | | | 36 (12 cartridges from magazine), and 37 (1 cartridge) |
| 102 | | 6/7/2023 | M | A | Glock Pistol, Model 32, Gen 4, Serial No. BCUM029, 357 SIG., 1B162, ERL Item 26, Lab Item 3 |
| 102A | | 6/7/2023 | M | A | Photo of Glock Pistol, Model 32, Gen 4, Serial No. BCUM029, 357 SIG., 1B162, ERL Item 26, |
| | | | | | Lab Item 3 |
| 151 | | 6/7/2023 | M | A | Glock Magazine .357 caliber with 13 Cartridges in Magazine, and 1 Cartridge from the Floor: 1B163, |
| | | | | | ERL 27, Lab Items 18 (magazine)19 (13 cartridges from magazine), 20 (1 cartridge from floor) |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | | | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 151A | | 6/7/2023 | M | A | Photo of Glock Magazine .357 caliber with 13 Cartridges in Magazine, and 1 Cartridge from the |
| | | | | | Floor: 1B163, ERL 27, Lab Items 18 (magazine), 19 (13 cartridges from magazine), 20 |
| | | | | | (1 cartridge from floor) |
| 103 | | 6/7/2023 | M | A | Glock Pistol, Model 33, Serial No. RHY244, .357 SIG, 1B164, ERL Item 28, Lab Item 4 |
| 103A | | 6/7/2023 | M | A | Photo of Glock Pistol, Model 33, Serial No. RHY244, .357 SIG, 1B164, ERL Item 28, Lab Item 4 |
| 163 | | 6/7/2023 | M | A | 1 Glock Magazine with nine (9) .357 SIG Cartridges in the Magazine, and 1 Loose Magazine, |
| | | | | | 1B165, Lab Items 24 (magazine), 25 (9 cartridges from magazine), and 26 (1 cartridge) |
| 163A | | 6/7/2023 | M | A | Photo of 1 Glock Magazine with nine (9) .357 SIG Cartridges in the Magazine, and 1 Loose |
| | | | | | Magazine, 1B165, Lab Items 24 (magazine), 25 (9 cartridges from magazine), and 26 (1 cartridge) |
| 162 | | 6/7/2023 | M | A | 3 Glock Magazines with Fifteen (15) .357 SIG Cartridges in Each Magazine (45 rounds total), |
| | | | | | 1B166, ERL Item 30, Lab Items 27 (magazine), 28 (15 cartridges), 29 (magazine), |
| | | | | | 30 (15 cartridges), 31 (magazine), 32 (15 cartridges) |
| 162A | | 6/7/2023 | M | A | Photo of 3 Glock Magazines with Fifteen (15) .357 SIG Cartridges in Each Magazine (45 rounds |
| | | | | | total), 1B166, ERL Item 30, Lab Items 27 (magazine), 28 (15 cartridges), 29 (magazine), |
| | | | | | 30 (15 cartridges), 31 (magazine), 32 (15 cartridges) |
| 118 | | 6/7/2023 | M | A | Daniel Defense Rifle, Model DDM4, Serial No. DDM4121386, and KM3 Surefire Flashlight: |
| | | | | | 1B226, ERL Item 51, Lab Item 407 (rifle); 1B507, Lab Item 407 (flashlight) |
| 118A | | 6/7/2023 | M | A | Photo of Daniel Defense Rifle, Model DDM4, Serial No. DDM4121386, and KM3 Surefire |
| | | | | | Flashlight: 1B226, ERL Item 51, Lab Item 407 (rifle); 1B507, Lab Item 407 (flashlight) |
| 120 | | 6/7/2023 | M | A | Tactical Vest of PBP Officer Timothy Matson, Serial No. 11850-05, and Two Bullets and Ballistic |
| | | | | | Plate from Vest: 1B225, ERL Item 50, Lab Items 750 (Tactical Vest), 750-1 (Bullet), 750-2 (Bullet), |
| | | | | | 750-3 (Ballistic Plate from Vest) |
| 120A | | 6/7/2023 | M | A | Photo of Tactical Vest of PBP Officer Timothy Matson, Serial No. 11850-05, and Two Bullets and |
| | | | | | Ballistic Plate from Vest: 1B225, ERL Item 50, Lab Items 750 (Tactical Vest), 750-1 (Bullet), |
| | | | | | 750-2 (Bullet), 750-3 (Ballistic Plate from Vest) |
| 121 | | 6/7/2023 | M | A | PBP SWAT Helmet with Ballistic Damage, 1B331, Lab Item 751 |
| 121A | | 6/7/2023 | M | A | Photo of PBP SWAT Helmet with Ballistic Damage, 1B331, Lab Item 751 |

✎AO 187A (Rev. 7/87)  **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 122 | | 6/7/2023 | M | A | Ballistic Vest of PBP Daniel Mead with Bullet Fragments, 1B324, Lab Items 768 (Tactical Vest), |
| | | | | | 768-1 (Fragment), 768-2 (Fragment) |
| 122A | | 6/7/2023 | M | A | Photo of Ballistic Vest of PBP Daniel Mead with Bullet Fragments, 1B324, Lab Items 768 |
| | | | | | (Tactical Vest), 768-1 (Fragment), 768-2 (Fragment) |
| 128 | | 6/7/2023 | M | A | 5 Brass Cartridge Cases, .223 Remington caliber, 1B173, ERL Item 37, Lab Items 95-99 |
| 128A | | 6/7/2023 | M | A | Photo of 5 Brass Cartridge Cases, .223 Remington caliber, 1B173, ERL Item 37, Lab Items 95-99 |
| 129 | | 6/7/2023 | M | A | Bullet Fragments, 1B170, ERL Item 34, Lab Item 174 |
| 129A | | 6/7/2023 | M | A | Photo of Bullet Fragments, 1B170, ERL Item 34, Lab Item 174 |
| 130 | | 6/7/2023 | M | A | Bullet, 1B427, ERL Item 230, Lab Item 827 |
| 130A | | 6/7/2023 | M | A | Photo of Bullet, 1B427, ERL Item 230, Lab Item 827 |
| 131 | | 6/7/2023 | M | A | 4 Cartridge Cases, .45 caliber, 1B171, ERL Item 35, Lab Items 90-93 |
| 131A | | 6/7/2023 | M | A | Photo of 4 Cartridge Cases, .45 caliber, 1B171, ERL Item 35, Lab Items 90-93 |
| 132 | | 6/7/2023 | M | A | 1 Cartridge Case, .45 caliber, 1B172, ERL Item 36, 45 Auto Federal, Lab Item 94 |
| 132A | | 6/7/2023 | M | A | Photo of 1 Cartridge Case, .45 caliber, 1B172, ERL Item 36, 45 Auto Federal, Lab Item 94 |
| 190 | | 6/7/2023 | M | A | 12-Gauge Mossberg Shotgun, Model 590A1, Serial No. V0332843, 1B187, Lab Item 10 |
| 190A | | 6/7/2023 | M | A | Photo of 12-Gauge Mossberg Shotgun, Model 590A1, Serial No. V0332843, 1B187, Lab Item 10 |
| 191 | | 6/7/2023 | M | A | 12-Gauge Shotshells, 1B188, Lab Item 162 |
| 191A | | 6/7/2023 | M | A | Photo of 12-Gauge Shotshells, 1B188, Lab Item 162 |
| 192 | | 6/7/2023 | M | A | Green Canvas Bag with 25 Shotshells, and 21 Magazines with .223 Caliber Cartridges Loaded |
| | | | | | in Each Magazine, 1B189, Lab Items 100-144 |
| 192A | | 6/7/2023 | M | A | Photo of Green Canvas Bag with 25 Shotshells, and 21 Magazines with .223 Caliber Cartridges |
| | | | | | Loaded in Each Magazine, 1B189, Lab Items 100-144 |
| 193 | | 6/7/2023 | M | A | Safety Glasses with Yellow Lenses, 1B190, Item 1, Lab Item 13 |
| 193A | | 6/7/2023 | M | A | Photo of Safety Glasses with Yellow Lenses, 1B190, Item 1, Lab Item 13 |
| 194 | | 6/7/2023 | M | A | Safety Glasses with Red Lenses, 1B191, Lab Item 14 |
| 194A | | 6/7/2023 | M | A | Photo of Safety Glasses with Red Lenses, 1B191, Lab Item 14 |
| 195 | | 6/7/2023 | M | A | Walker's Black Ear Protection Muffs, 1B192, Lab Item 12 |

✎AO 187A (Rev. 7/87)         **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO.<br>2:18-cr-00292-RJC-1 | |
|---|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 195A | | 6/7/2023 | M | A | Photo of Walker's Black Ear Protection Muffs, 1B192, Lab Item 12 |
| 196 | | 6/7/2023 | M | A | Item 5, Robert Bowers Anthony Arms and Accessories Hourly Membership Card Waiver |
| | | | | | Number 33811, Lab Item 11 |
| 196A | | 6/7/2023 | M | A | Photo of Item 5, Robert Bowers Anthony Arms and Accessories Hourly Membership Card Waiver |
| | | | | | Number 33811, Lab Item 11 |
| 197 | | 6/7/2023 | M | A | Safety Glasses with Red Lenses, 1B195, Lab Item 15 |
| 197A | | 6/7/2023 | M | A | Photo of Safety Glasses with Red Lenses, 1B195, Lab Item 15 |
| 135 | | 6/7/2023 | M | A | Cartridge Cases, .223 caliber, Brass, 1B65, ERL Item #4, Lab Item 44 |
| 135A | | 6/7/2023 | M | A | Photo of Cartridge Cases, .223 caliber, Brass, 1B65, ERL Item #4, Lab Item 44 |
| 136 | | 6/7/2023 | M | A | Bullets/Bullet Fragments, 1B64, ERL Item3, Lab Items 168 and 168-1 |
| 136A | | 6/7/2023 | M | A | Photo of Bullets/Bullet Fragments, 1B64, ERL Item3, Lab Items 168 and 168-1 |
| 137 | | 6/7/2023 | M | A | Magazine Cover P Mag Brand, 1B72, ERL Item 11, Lab Item 23 |
| 137A | | 6/7/2023 | M | A | Photo of Magazine Cover P Mag Brand, 1B72, ERL Item 11, Lab Item 23 |
| 139 | | 6/7/2023 | M | A | Cartridge Case Loaded Ammunition, .223 caliber, Brass, 1B66, ERL Item 5, Lab Item 41 |
| 139A | | 6/7/2023 | M | A | Photo of Cartridge Case Loaded Ammunition, .223 caliber, Brass, 1B66, ERL Item 5, Lab Item 41 |
| 141 | | 6/7/2023 | M | A | Cartridge Cases, .223 caliber, Brass, 1B73, ERL Item 12, Lab Items 45-57 |
| | | 6/7/2023 | M | A | Photo of Cartridge Cases, .223 caliber, Brass, 1B73, ERL Item 12, Lab Items 45-57 |
| 142 | | 6/7/2023 | M | A | Bullets/Bullet Fragments: 1B67, ERL Item 6, Lab Items 163 (Bullet), 164 (Bullet Fragment), |
| | | | | | 164-1 (Bullet Fragment); and 1B69, ERL Item 8, Lab Item 165 (Bullet); and 1B329, ERL Item 153, |
| | | | | | Lab Item 733 (Bullet) |
| 142A | | 6/7/2023 | M | A | Photo of Bullets/Bullet Fragments: 1B67, ERL Item 6, Lab Items 163 (Bullet), 164 (Bullet |
| | | | | | Fragment), 164-1 (Bullet Fragment); and 1B69, ERL Item 8, Lab Item 165 (Bullet); and 1B329, |
| | | | | | ERL Item 153, Lab Item 733 (Bullet) |
| 144 | | 6/7/2023 | M | A | 16 Cartridge Cases, .223 caliber, 1B74, ERL Item 13, Lab Items 58-73 |
| 144A | | 6/7/2023 | M | A | Photo of 16 Cartridge Cases, .223 caliber, 1B74, ERL Item 13, Lab Items 58-73 |
| 145 | | 6/7/2023 | M | A | Bullet/Bullet Fragments, 1B343, ERL Item 159, Lab Item 725 |
| 145A | | 6/7/2023 | M | A | Photo of Bullet/Bullet Fragments, 1B343, ERL Item 159, Lab Item 725 |

AO 187A (Rev. 7/87)     **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 182 | | 6/7/2023 | M | A | 13 Brass Cartridge Casings, .223 Remington caliber: 1B215, ERL Item 40, Lab Item 471 |
| | | | | | (1 cartridge case); and 1B216, ERL Item 41, Lab Items 472 and 473 (2 cartridge cases); and |
| | | | | | 1B217, ERL Item 42, Lab Items 474-479 (6 cartridge cases); and 1B223, ERL Item 48, |
| | | | | | Lab Items 484-487 (4 cartridge cases) |
| 182A | | 6/7/2023 | M | A | Photo of 13 Brass Cartridge Casings, .223 Remington caliber: 1B215, ERL Item 40, Lab Item 471 |
| | | | | | (1 cartridge case); and 1B216, ERL Item 41, Lab Items 472 and 473 (2 cartridge cases); and |
| | | | | | 1B217, ERL Item 42, Lab Items 474-479 (6 cartridge cases); and 1B223, ERL Item 48, |
| | | | | | Lab Items 484-487 (4 cartridge cases) |
| 155 | | 6/7/2023 | M | A | Cartridge Cases, .22 caliber, Brass LC-15: 1B81, ERL Item 20, Lab Items 74-79 |
| | | | | | (6 cartridge cases); and 1B218, ERL Item 43, Lab Items 480-483 (4 cartridge cases) |
| 155A | | 6/7/2023 | M | A | Photo of Cartridge Cases, .22 caliber, Brass LC-15: 1B81, ERL Item 20, Lab Items 74-79 |
| | | | | | (6 cartridge cases); and 1B218, ERL Item 43, Lab Items 480-483 (4 cartridge cases) |
| 157 | | 6/7/2023 | M | A | Black AR-15 Magazine Cover, 1B213, ERL Item 38, Lab Item 695 |
| 157A | | 6/7/2023 | M | A | Photo of Black AR-15 Magazine Cover, 1B213, ERL Item 38, Lab Item 695 |
| 158 | | 6/7/2023 | M | A | Bullet, .22 caliber, 1B80, ERL Item 19, Lab Item 172 |
| 158A | | 6/7/2023 | M | A | Photo of Bullet, .22 caliber, 1B80, ERL Item 19, Lab Item 172 |
| 165 | | 6/7/2023 | M | A | Bullet Fragments, 1B82, ERL Item 21, Lab Items 173, 173-1, 173-2, 173-3 |
| 165A | | 6/7/2023 | M | A | Photo of Bullet Fragments, 1B82, ERL Item 21, Lab Items 173, 173-1, 173-2, 173-3 |
| 166 | | 6/7/2023 | M | A | 10 Cartridge Cases, .223 caliber: 1B78, ERL Item 17, Lab Item 43 (1 cartridge case); |
| | | | | | and 1B86, ERL Item 25, Lab Items 81-89 (9 cartridge cases) |
| 166A | | 6/7/2023 | M | A | Photo of 10 Cartridge Cases, .223 caliber: 1B78, ERL Item 17, Lab Item 43 (1 cartridge case); |
| | | | | | and 1B86, ERL Item 25, Lab Items 81-89 (9 cartridge cases) |
| 200 | | 6/7/2023 | M | A | Screaming Meanie 220 Model #TZ-220, 1B161, ERL Item 15, Lab Items 16 and 17 |
| 200A | | 6/7/2023 | M | A | Photo of Screaming Meanie 220 Model #TZ-220, 1B161, ERL Item 15, Lab Items 16 and 17 |
| 198 | | 6/7/2023 | M | A | Robert Bowers's Wallet and Contents, 1B60-62 |
| 198A | | 6/7/2023 | M | A | Photo of Robert Bowers's Wallet and Contents, 1B60-62 |
| 199 | | 6/7/2023 | M | A | Robert Bowers's LG G6 Phone and Otter Box HQQ015596, 1B63 |

✎AO 187A (Rev. 7/87)   **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 199A | | 6/7/2023 | M | A | Photo of Robert Bowers's LG G6 Phone and Otter Box HQQ015596, 1B63 |
| 168 | | 6/7/2023 | M | A | Bullets, .38 caliber: 1B227, ERL Item 52, Lab Item 412; and 1B229, ERL Item 54, Lab Item 414 |
| 168A | | 6/7/2023 | M | A | Photo of Bullets, .38 caliber: 1B227, ERL Item 52, Lab Item 412; and 1B229, ERL Item 54, |
| | | | | | Lab Item 414 |
| 172 | | 6/7/2023 | M | A | Bullet/Bullet Fragment, .22 caliber, 1B397, ERL Item 206, Lab Items 808 (Metal Fragment) |
| | | | | | and 808-1 (Bullet) |
| 172A | | 6/7/2023 | M | A | Photo of Bullet/Bullet Fragment, .22 caliber, 1B397, ERL Item 206, Lab Items 808 (Metal |
| | | | | | Fragment) and 808-1 (Bullet) |
| 173 | | 6/7/2023 | M | A | Cartridge Cases, .223 caliber: 1B255, ERL Item 80, Lab Items 669-674 (6 cartridge cases); |
| | | | | | and 1B274, ERL Item 99, Lab Item 684 (1 cartridge case) |
| 173A | | 6/7/2023 | M | A | Photo of Cartridge Cases, .223 caliber: 1B255, ERL Item 80, Lab Items 669-674 (6 cartridge |
| | | | | | cases); and 1B274, ERL Item 99, Lab Item 684 (1 cartridge case) |
| 174 | | 6/7/2023 | M | A | 17 Cartridge Cases, .357 SIG caliber: 1B251, ERL Item 76, Lab Items 609-610 (2 cartridge |
| | | | | | cases); and 1B258, ERL Item 83, Lab Items 675-682 (8 cartridge cases); and 1B259, |
| | | | | | ERL Item 84, Lab Item 683 (1 cartridge case); and 1B275, ERL Item 100, Lab Items 685-687 |
| | | | | | (3 cartridge cases); and 1B287, ERL Item 112, Lab Items 688-690 (3 cartridge cases) |
| 174A | | 6/7/2023 | M | A | Photo of 17 Cartridge Cases, .357 SIG caliber: 1B251, ERL Item 76, Lab Items 609-610 |
| | | | | | (2 cartridge cases); and 1B258, ERL Item 83, Lab Items 675-682 (8 cartridge cases); and 1B259, |
| | | | | | ERL Item 84, Lab Item 683 (1 cartridge case); and 1B275, ERL Item 100, Lab Items 685-687 |
| 176 | | 6/7/2023 | M | A | 9 Bullets, .38 caliber: 1B246, ERL Item 71, Lab Item 417; and 1B245, ERL Item 70, |
| | | | | | Lab Item 416; and 1B247 ERL Item 72, Lab Item 418; and 1B250, ERL Item 75, Lab Item 421; |
| | | | | | and 1B267, ERL Item 92, Lab Item 429; and 1B278, ERL Item 103, Lab Item 437; and 1B372, |
| | | | | | ERL Item 181, Lab Item 783; and 1B373, ERL Item 182, Lab Item 784; and 1B381, |
| | | | | | ERL Item 190, 1 Bullet, Lab Item 792 |
| 176A | | 6/7/2023 | M | A | Photo of 9 Bullets, .38 caliber: 1B246, ERL Item 71, Lab Item 417; and 1B245, ERL Item 70, |
| | | | | | Lab Item 416; and 1B247 ERL Item 72, Lab Item 418; and 1B250, ERL Item 75, Lab Item 421; |
| | | | | | and 1B267, ERL Item 92, Lab Item 429; and 1B278, ERL Item 103, Lab Item 437; and 1B372, |

✎AO 187A (Rev. 7/87)

## EXHIBIT AND WITNESS LIST – CONTINUATION

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | ERL Item 181, Lab Item 783; and 1B373, ERL Item 182, Lab Item 784; and 1B381, |
| | | | | | ERL Item 190, 1 Bullet, Lab Item 792 |
| 212 | | 6/7/2023 | M | A | Possible blood, 1B308, ERL Item 133, Lab Item 770 |
| 212A | | 6/7/2023 | M | A | Photo of Possible blood, 1B308, ERL Item 133, Lab Item 770 |
| 809 | | 6/7/2023 | M | A | Photo of Room SS - Closeup of Entry to Stairway-DISC 5 (71).JPG |
| 810 | | 6/7/2023 | M | A | Photo of Room SS - Closeup of Spent Bullet Near Entry to Stairway-DISC 5 (72).JPG |
| 502 | | 6/7/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Reading Room 2-DISC 1 (12).JPG |
| 509 | | 6/7/2023 | M | A | Photo of Room A - Torah Display Case-DISC 1 (4).JPG |
| 513 | | 6/7/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Elevator 2-DISC 1 (88).JPG |
| 515 | | 6/7/2023 | M | A | Photo of Room A - Elevator Window-DISC 1 (91).JPG |
| 516 | | 6/7/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Both Doors of Chapel-DISC 12 (264).JPG |
| 522 | | 6/7/2023 | M | A | Photo of Room A - Atrium View Toward Pervin Chapel-DISC 2 (45).JPG |
| 526 | | 6/7/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Elevator 3-DISC 4 (14).JPG |
| 527 | | 6/7/2023 | M | A | Photo of Room A - Elevator Window 2-DISC 4 (15).JPG |
| 531 | | 6/7/2023 | M | A | Photo of Room A - Pervin Chapel Lobby View to Elevator and Reading Room-DISC 4 (21).JPG |
| 543 | | 6/7/2023 | M | A | Photo of Room AA - Glock 21 on Chair-DISC 4 (7).JPG |
| 546 | | 6/7/2023 | M | A | Photo of Room B - Rear of Pervin Chapel-DISC 1 (17).JPG |
| 551 | | 6/7/2023 | M | A | Photo of Room B - Left Side of Pervin Chapel from Bima-DISC 1 (25).JPG |
| 554 | | 6/7/2023 | M | A | Photo of Room B - Left Aisle from Rear-DISC 1 (252).JPG |
| 567 | | 6/7/2023 | M | A | Photo of Room B - Right Aisle from Bima-DISC 1 (31).JPG |
| 569 | | 6/7/2023 | M | A | Photo of Room B - Center Aisle 2 from Bima-DISC 1 (33).JPG |
| 591 | | 6/7/2023 | M | A | Photo of Room B - Center View of Ark in Pervin Chapel-DISC 12 (237).JPG |
| 592 | | 6/7/2023 | M | A | Photo of Room B - Center View of Ark in Pervin Chapel 2-DISC 12 (239).JPG |
| 593 | | 6/7/2023 | M | A | Photo of Room B - Rose Mallinger's Pew in Pervin Chapel-DISC 12 (262).JPG |
| 594 | | 6/7/2023 | M | A | Photo of Room B - Rear Left Pews in Pervin Chapel-DISC 12 (263).JPG |
| 595 | | 6/7/2023 | M | A | Photo of Room B - Right Side View of Ark in Pervin Chapel-DISC 7 (13).JPG |
| 596 | | 6/7/2023 | M | A | Photo of Room B - Right Side View of Ark in Pervin Chapel 2-DISC 7 (14).JPG |

✎AO 187A (Rev. 7/87)    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | vs. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 597 | | 6/7/2023 | M | A | Photo of Room B - Right Side View of Ark in Pervin Chapel 3-DISC 7 (15).JPG |
| 598 | | 6/7/2023 | M | A | Photo of Room B - View Inside Ark in Pervin Chapel-DISC 7 (16).JPG |
| 599 | | 6/7/2023 | M | A | Photo of Room B - View Inside Ark in Pervin Chapel 2-DISC 7 (17).JPG |
| 600 | | 6/7/2023 | M | A | Photo of Room B - Left Side View of Ark in Pervin Chapel-DISC 7 (18).JPG |
| 601 | | 6/7/2023 | M | A | Photo of Room B - Center Right View of Ark in Pervin Chapel 2-DISC 7 (19).JPG |
| 602 | | 6/7/2023 | M | A | Photo of Room B - Right View of Ark in Pervin Chapel-DISC 7 (7).JPG |
| 603 | | 6/7/2023 | M | A | Photo of Room B - Center Right View of Ark in Pervin Chapel-DISC 7 (8).JPG |
| 604 | | 6/7/2023 | M | A | Photo of Room B - Center Left View of Ark in Pervin Chapel-DISC 7 (9).JPG |
| 606 | | 6/7/2023 | M | A | Photo of Room D - Hallway Behind Pervin Chapel-DISC 1 (62).JPG |
| 609 | | 6/7/2023 | M | A | Photo of Room D - Hallway to Main Sanctuary-DISC 12 (308).JPG |
| 627 | | 6/7/2023 | M | A | Photo of Room G - Stairs Down to New Light Lobby-DISC 1 (119).JPG |
| 636 | | 6/7/2023 | M | A | Photo of Room G - Mezzanine Wall with Photos-DISC 11 (181).JPG |
| 637 | | 6/7/2023 | M | A | Photo of Room G - Mezzanine Wall with Photos 2-DISC 11 (185).JPG |
| 668 | | 6/7/2023 | M | A | Photo of Room O - Rear of New Light Sanctuary-DISC 1 (181).JPG |
| 688 | | 6/7/2023 | M | A | Photo of Exterior - Bear and SWAT Truck-DISC 2 (12).JPG |
| 713 | | 6/7/2023 | M | A | Photo of Room QQ - Fire Escape-DISC 2 (100).JPG |
| 81 | | 6/7/2023 | M | A | Tree of Life Faro Scan Data |
| 82 | | 6/7/2023 | M | A | Tree of Life Scanner Notes |
| 83 | | 6/7/2023 | M | A | Tree of Life Total Station Data |
| 84 | | 6/7/2023 | M | A | Tree of Life FBI OPU Photos |
| 85 | | 6/7/2023 | M | A | Tree of Life FBI Laboratory Texture Photographs |
| 86 | | 6/7/2023 | M | A | Tree of Life FBI Laboratory Photographs (spherical and still photographs) |
| 87 | | 6/7/2023 | M | A | Tree of Life FBI Laboratory Response Team Personnel Measurements, Sketches, & Notes |
| 658 | | 6/7/2023 | M | A | Photo of Room NN - Photo of Glock Firearm SN BCUM029 3-DISC 4 (85).JPG |
| 661 | | 6/7/2023 | M | A | Photo of Room NN - Photo of Glock Firearm SN BCUM029 6-DISC 4 (89).JPG |
| 714 | | 6/7/2023 | M | A | Photo of Room QQ - Robert Bowers's Wallet-DISC 2 (102).JPG |
| | | 6/7/2023 | | | Witness: Mandy Tinkey |

✎AO 187A (Rev. 7/87)         **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 | |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 203 | | 6/7/2023 | M | A | 18LAB08640-1A-TF2 - one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 45 Auto caliber Glock pistol, serial number ABKN782, Lab Item 154 |
| 203A | | 6/7/2023 | M | A | Photo of 18LAB08640-1A-TF2 - one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 45 Auto caliber Glock pistol, serial number ABKN782, Lab Item 154 |
| 204 | | 6/7/2023 | M | A | 18LAB08640 - 2A-TF2 one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 40 S&W caliber Glock pistol, serial number KXC049, Lab Item 153 |
| 204A | | 6/7/2023 | M | A | Photo of 18LAB08640 - 2A-TF2 one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 40 S&W caliber Glock pistol, serial number KXC049, Lab Item 153 |
| 205 | | 6/7/2023 | M | A | 18LAB08640-3A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4081738 with Surefire suppressor, |
| | | | | | serial number R04441, Lab Item 155 |
| 205A | | 6/7/2023 | M | A | Photo of 18LAB08640-3A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4081738 with Surefire suppressor, |
| | | | | | serial number R04441, Lab Item 155 |
| 206 | | 6/7/2023 | M | A | 18LAB08640-4A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186864, with Surefire suppressor, |
| | | | | | serial number R04403, Lab Item 156 |
| 206A | | 6/7/2023 | M | A | Photo of 18LAB08640-4A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186864, with Surefire suppressor, |
| | | | | | serial number R04403, Lab Item 156 |
| 207 | | 6/7/2023 | M | A | 18LAB08640 - 5A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4091784, with Surefire suppressor, |
| | | | | | serial number R04426, Lab Item 157 |
| 207A | | 6/7/2023 | M | A | Photo of 18LAB08640 - 5A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4091784, with Surefire suppressor, |
| | | | | | serial number R04426, Lab Item 157 |
| 208 | | 6/7/2023 | M | A | 18LAB08640 - 6A-TF2- one white slide box Test Fire (FA Section use - Lab create) |

✎ AO 187A (Rev. 7/87)      **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | | VS. | ROBERT BOWERS | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4144218, with Surefire suppressor, |
| | | | | | serial number R04399, Lab Item 158 |
| 208A | | 6/7/2023 | M | A | Photo of 18LAB08640 - 6A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4144218, with Surefire suppressor, |
| | | | | | serial number R04399, Lab Item 158 |
| 209 | | 6/7/2023 | M | A | 18LAB08640 - 7 A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186338 (MCU Item A), Lab Item 159 |
| 209A | | 6/7/2023 | M | A | Photo of 18LAB08640 - 7 A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186338 (MCU Item A), Lab Item 159 |
| 210 | | 6/7/2023 | M | A | 18LAB08640 - 8A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4121391 (MCU Item E), Lab Item 160 |
| 210A | | 6/7/2023 | M | A | Photo of 18LAB08640 - 8A-TF2- one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4121391 (MCU Item E), Lab Item 160 |
| 211 | | 6/7/2023 | M | A | 18LAB08640-10A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186337, with Surefire suppressor, |
| | | | | | serial number R04398, Lab Item 147 |
| 211A | | 6/7/2023 | M | A | Photo of 18LAB08640-10A-TF2-one white slide box Test Fire (FA Section use - Lab create) |
| | | | | | 5.56mm caliber Daniel Defense rifle, serial number DDM4186337, with Surefire suppressor, |
| | | | | | serial number R04398, Lab Item 147 |
| 213 | | 6/7/2023 | M | A | Buccal Samples, Dried Blood Sample from Victims, 1B333, 335, 437-445; |
| | | | | | Lab Items 761, 765, 752-760 |
| 213A | | 6/7/2023 | M | A | Photo of Buccal Samples, Dried Blood Sample from Victims, 1B333, 335, 437-445; |
| | | | | | Lab Items 761, 765, 752-760 |
| 108 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Cecil Rosenthal, 1B178, Lab Items 176, 176-1, 176-2, 176-3 |
| 108A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Cecil Rosenthal, 1B178, Lab Items 176, 176-1, |
| | | | | | 176-2, 176-3 |
| 109 | | 6/7/2023 | M | A | Bullet Fragments Recovered from David Rosenthal, 1B183, Lab Items 181, 181-1, 181-2, 181-3 |

✎AO 187A (Rev. 7/87)    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 109A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from David Rosenthal, 1B183, Lab Items 181, 181-1, |
| | | | | | 181-2, 181-3 |
| 110 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Sylvan Simon, 1B179, Lab Item 177 |
| 110A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Sylvan Simon, 1B179, Lab Item 177 |
| 111 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Sylvan Simon, 1B180, Lab Items 182, 182-1 |
| 111A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Sylvan Simon, 1B180, Lab Items 182, 182-1 |
| 112 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Bernice Simon, 1B182, Lab Item 183 |
| 112A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Bernice Simon, 1B182, Lab Item 183 |
| 113 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Daniel Stein, 1B185, Lab Items 180, 180-1, 180-2 |
| 113A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Daniel Stein, 1B185, Lab Items 180, 180-1, 180-2 |
| 115A | | 6/7/2023 | M | A | Photo of Two black plastic fragments recovered from Necktie of Melvin Wax, 1B336, Lab Item 767 |
| 105 | | 6/7/2023 | M | A | Bullet Fragment Recovered from Joyce Fienberg, 1B184, Lab Item 175 |
| 105A | | 6/7/2023 | M | A | Photo of Bullet Fragment Recovered from Joyce Fienberg, 1B184, Lab Item 175 |
| 106 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Richard Gottfried, 1B186, Lab Items 179, 179-1 |
| 106A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Richard Gottfried, 1B186, Lab Items 179, 179-1 |
| 107 | | 6/7/2023 | M | A | Bullet Fragments Recovered from Rose Mallinger, 1B181, Lab Item 178 |
| 107A | | 6/7/2023 | M | A | Photo of Bullet Fragments Recovered from Rose Mallinger, 1B181, Lab Item 178 |
| | | 6/7/2023 | | | Witness: Alan Trees |
| 218 | | 6/7/2023 | M | A | Glock Sport Combat Holster, 1B13 |
| | | 6/7/2023 | | | Witness: Shawn Eigenbrode |
| 66 | | 6/7/2023 | M | A | Excerpts from Body Cam Video of Sean Stumpf |
| | | 6/7/2023 | | | Witness: Michael O'Keefe |
| | | 6/7/2023 | | | Witness: Justin LaPaglia |
| 907 | | 6/7/2023 | M | A | Trajectory Photo FWF-157.jpg |
| 913 | | 6/7/2023 | M | A | Trajectory Photo FWF-163.jpg |
| 914 | | 6/7/2023 | M | A | Trajectory Photo FWF-164.jpg |
| 630 | | 6/7/2023 | M | A | Photo of Room G - View from New Light Lobby to Mezzanine (Jerry Rabinowitz)-DISC 1 (174).JPG |

✎ AO 187A (Rev. 7/87)    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 63B | | 6/7/2023 | M | A | Excerpt from Body Cam Video of Dillon Lee Chong |
| 880 | | 6/7/2023 | M | A | Trajectory Photo FWF-25.jpg |
| | | 6/7/2023 | | | Witness: David Blahut |
| | | 6/7/2023 | | | Witness: Robert Shaw |
| 218 | | 6/7/2023 | M | A | Glock Sport Combat Holster, 1B13 |
| 218A | | 6/7/2023 | M | A | Photo of Glock Sport Combat Holster, 1B13 |
| 219 | | 6/7/2023 | M | A | Leather Holster, 1B13 |
| 219A | | 6/7/2023 | M | A | Photo of Leather Holster, 1B13 |
| 220 | | 6/7/2023 | M | A | Remora "3 in 1" Holster, 1B19 |
| 220A | | 6/7/2023 | M | A | Photo of Remora "3 in 1" Holster, 1B19 |
| | | 6/8/2023 | | | Witness: Stephen Cohen |
| 401 | | 6/8/2023 | M | A | Tree of Life and New Light Congregation Lease |
| | | 6/8/2023 | | | Witness: Alan Hausman |
| 402 | | 6/8/2023 | M | A | Tree of Life and Dor Hadash Lease |
| | | 6/8/2023 | | | Witness: Matthew Reid |
| 1301 | | 6/8/2023 | M | A | Records from Comcast |
| | | 6/8/2023 | | | Witness: Marcy Plaza |
| 246 | | 6/8/2023 | M | A | Short Tandem Repeat Diagram (Generic) |
| 245 | | 6/8/2023 | M | A | Summary of DNA Analysis Results – Marcy Plaza |
| | 15A | 6/8/2023 | M | A | Lab Report of Colt AR 15 processing |
| | | 6/8/2023 | | | Witness: Curtis Thomas |
| 338 | | 6/8/2023 | M | A | Cellebrite Excerpt from Bowers's LG Phone |
| | | 6/8/2023 | | | Witness: Erin Casey |
| | | 6/8/2023 | | | Witness: Shawn Gladde |
| 114 | | 6/8/2023 | M | A | Bullet Fragments Recovered from Andrea Wedner, 1B40, Lab Item 409 |
| 114A | | 6/8/2023 | M | A | Photo of Bullet Fragments Recovered from Andrea Wedner, |
| | | | | | 1B40, Lab Item 409 |

✎ AO 187A (Rev. 7/87)  **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | CASE NO. |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | VS. | ROBERT BOWERS | | 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 116 | | 6/8/2023 | M | A | 1 Bullet Recovered from Timothy Matson, 1B480, Lab Item 855 |
| 116A | | 6/8/2023 | M | A | Photo of 1 Bullet Recovered from Timothy Matson, 1B480, Lab Item 855 |
| 117 | | 6/8/2023 | M | A | 1 Brass Colored Bullet Fragment Recovered from Timothy Matson, 1B205, Lab Item 411 |
| 117A | | 6/8/2023 | M | A | Photo of 1 Brass Colored Bullet Fragment Recovered from Timothy Matson, 1B205, Lab Item 411 |
| | | 6/8/2023 | | | Witness: Cedric Jefferson |
| 737 | | 6/8/2023 | M | A | Photo of Residence - Exterior Door-DSC_0002.JPG |
| 738 | | 6/8/2023 | M | A | Photo of Residence - Interior Door-DSC_0006.JPG |
| 739 | | 6/8/2023 | M | A | Photo of Residence - View Into Apartment-DSC_0007.JPG |
| 740 | | 6/8/2023 | M | A | Photo of Residence - Right Side of Living Room-DSC_0012.JPG |
| 741 | | 6/8/2023 | M | A | Photo of Residence - Center of Living Room-DSC_0013.JPG |
| 742 | | 6/8/2023 | M | A | Photo of Residence - Left of Living Room-DSC_0014.JPG |
| 743 | | 6/8/2023 | M | A | Photo of Residence - Left Side of Robert Bower's Computer Desk-DSC_0020.JPG |
| 744 | | 6/8/2023 | M | A | Photo of Residence - Right Side of Robert Bower's Computer Desk-DSC_0021.NEF |
| 745 | | 6/8/2023 | M | A | Photo of Residence - View Along Right Wall of Living Room-DSC_0026.NEF |
| 747 | | 6/8/2023 | M | A | Photo of Residence - Robert Bowers's Computer Desk-DSC_0050.JPG |
| 748 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Diagrams on Robert Bowers's Computer Desk-DSC_0051.JPG |
| 749 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Diagrams on Robert Bowers's Computer Desk 2-DSC_0052.JPG |
| 750 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen-DSC_0053.JPG |
| 763 | | 6/8/2023 | M | A | Photo of Residence - System Rescue CD-DSC_0105.JPG |
| 764 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 2-DSC_0110.JPG |
| 765 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 3-DSC_0111.JPG |
| 766 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 4-DSC_0112.JPG |
| 767 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 5-DSC_0113.JPG |
| 768 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Python Reserved Words Diagram-DSC_0114.JPG |
| 773 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 6-DSC_0130.JPG |
| 774 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 7-DSC_0131.JPG |
| 775 | | 6/8/2023 | M | A | Photo of Residence - Closeup of Computer Screen 8-DSC_0132.JPG |

✎AO 187A (Rev. 7/87)        **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 782 | | 6/8/2023 | M | A | Photo of Residence - Dell Computer-DSC_0208.JPG |
| 783 | | 6/8/2023 | M | A | Photo of Residence - Asus Computer Tower-DSC_0218.JPG |
| 784 | | 6/8/2023 | M | A | Photo of Residence - Optical Media Disks in Computer Desk-DSC_0258.JPG |
| 785 | | 6/8/2023 | M | A | Photo of Residence - Optical Media Disks-DSC_0259.JPG |
| 746 | | 6/8/2023 | M | A | Photo of Residence - Closet Off of Living Room-DSC_0043.JPG |
| 751 | | 6/8/2023 | M | A | Photo of Residence - View Through Kitchen to Bedroom-DSC_0054.JPG |
| 752 | | 6/8/2023 | M | A | Photo of Residence - Kitchen-DSC_0061.JPG |
| 753 | | 6/8/2023 | M | A | Photo of Residence - Bedroom Closet-DSC_0076.JPG |
| 754 | | 6/8/2023 | M | A | Photo of Residence - Mattress on Floor-DSC_0077.JPG |
| 755 | | 6/8/2023 | M | A | Photo of Residence - Bedroom Shelves-DSC_0078.JPG |
| 756 | | 6/8/2023 | M | A | Photo of Residence - View of Bedroom Door and Closet-DSC_0079.JPG |
| 777 | | 6/8/2023 | M | A | Photo of Residence - Bedroom Closet 2-DSC_0139.JPG |
| 786 | | 6/8/2023 | M | A | Photo of Residence - US Concealed Carry Association Video Disks and Materials-DSC_0263.NEF |
| 788 | | 6/8/2023 | M | A | Photo of Residence - Firearm Case for Glock SN RHY 244 2-DSC_0294.JPG |
| 789 | | 6/8/2023 | M | A | Photo of Residence - Firearm Case for Glock SN BCUM029-DSC_0298.JPG |
| 790 | | 6/8/2023 | M | A | Photo of Residence - Open Firearm Case for Glock SN BCUM029-DSC_0299.JPG |
| 791 | | 6/8/2023 | M | A | Photo of Residence - Firearm Case for Glock SN YEY449-DSC_0300.JPG |
| 794 | | 6/8/2023 | M | A | Photo of Residence - Robert Bowers's Lease and Rent Receipts-DSC_0328.JPG |
| 801 | | 6/8/2023 | M | A | Photo of Residence - Kitchen Cabinets-DSC_0360.JPG |
| 802 | | 6/8/2023 | M | A | Photo of Residence - Open Refrigerator-DSC_0362.JPG |
| | 17 | 6/8/2023 | M | A | Firearms Transfer Record – Colt AR 15 |
| | 19 | 6/8/2023 | M | | Evidence Collected Item Log – 5323 McAnulty Road |
| | | 6/8/2023 | | | Witness: Anthony Burke |
| 1304 | | 6/12/2023 | M | A | Records from Google |
| 1305 | | 6/12/2023 | M | A | Records from JP Morgan Chase |
| 1307 | | 6/12/2023 | M | A | Records from Stripe, Inc. |
| 1309 | | 6/12/2023 | M | A | Records Certification from Pantheon for HIAS Website Activity Logs |

✎AO 187A (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | UNITED STATES OF AMERICA | | VS. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1310 | | 6/12/2023 | M | A | HIAS Website Activity Logs |
| | | 6/12/2023 | | | Witness: Anthony Farah |
| 219 | | 6/12/2023 | M | A | Leather Holster, 1B13 |
| | 20 | 6/12/2023 | M | A | Email between Robert Bowers and Tony Farah of White Hat Holsters 2012 |
| | | 6/12/2023 | | | Witness: Alan Bogdan |
| | 22 | 6/12/2023 | M | A | Remora Holsters Receipt |
| | | 6/12/2023 | | | Witness: Kevin Kauffman |
| 339 | | 6/12/2023 | M | A | Photos of Ammunition in ATF ROI #18 |
| 302 | | 6/12/2023 | M | A | Summary Exhibit re Interstate Nexus of Ammunition |
| | | 6/12/2023 | | | Witness: Brett Mills |
| 342 | | 6/12/2023 | M | A | Summary Exhibit: Firearms and Toolmarks Identifications |
| 344A | | 6/12/2023 | M | | Visual Aid for Brett Mills |
| | | 6/12/2023 | | | Witness: Mark Hetfield |
| 412 | | 6/12/2023 | M | A | Photo from HIAS Welcome Campaign Webpage |
| 413 | | 6/12/2023 | M | A | HIAS, National Refugee Shabbat Webpage |
| | 23 | 6/12/2023 | M | A | HIAS 2018 - IRS Full Tax Filing |
| | | 6/12/2023 | | | Witness: Andrew Torba |
| | 24 | 6/12/2023 | M | A | Gab Image - Repost |
| | | 6/12/2023 | | | Witness: Timothy Dzierzek |
| | | 6/12/2023 | | | Witness: Evan Browne |
| 410 | | 6/12/2023 | M | | Gab Spreadsheet and Image Files |
| 410A | | 6/12/2023 | M | | Gab Media Images A |
| 410B | | 6/12/2023 | M | | Gab Media Images B |
| 411A | | 6/12/2023 | M | A | Gab Summary Chart |
| 411B | | 6/12/2023 | M | A | Gab Summary Chart |
| 1311 | | 6/13/2023 | M | A | Summary Exhibit: IP Logs for HIAS website in Eastern Time |
| | 25 | 6/13/2023 | M | A | Excerpt from Government Exhibit 410.1 |

✎AO 187A (Rev. 7/87)   **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | UNITED STATES OF AMERICA | VS. | ROBERT BOWERS | | CASE NO.<br>2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|---|

| PLF.<br>NO. | DEF.<br>NO. | DATE<br>OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| | 26 | 6/13/2023 | M | A | Excerpt from Government Exhibit 410.7 |
| | | 6/13/2023 | | | Witness: William Braniff |
| | | 6/13/2023 | | | Witness: Erich Smith |
| 227 | | 6/13/2023 | M | A | FBI Trajectory Graphics for Level 1 |
| 228 | | 6/13/2023 | M | A | FBI Trajectory Graphics for Lower Level |
| 229 | | 6/13/2023 | M | A | FBI Trajectory Graphics for Mezzanine |
| 1139 | | 6/13/2023 | M | A | Trajectory Photo _NLH0222.JPG |
| 1138 | | 6/13/2023 | M | A | Trajectory Photo _NLH0221.JPG |
| 969 | | 6/13/2023 | M | A | Trajectory Photo FWF-270.jpg |
| 84A-1 TO<br>84A-21 | | 6/13/2023 | M | A | Selected Excerpt Photos from FBI OPU Photos Collection |
| 878 | | 6/13/2023 | M | A | Trajectory Photo FWF-10.jpg |
| 883 | | 6/13/2023 | M | A | Trajectory Photo FWF-28.jpg |
| 881 | | 6/13/2023 | M | A | Trajectory Photo FWF-26.jpg |
| 882 | | 6/13/2023 | M | A | Trajectory Photo FWF-27.jpg |
| 929 | | 6/13/2023 | M | A | Trajectory Photo FWF-179.jpg |
| 928 | | 6/13/2023 | M | A | Trajectory Photo FWF-178.jpg |
| 927 | | 6/13/2023 | M | A | Trajectory Photo FWF-177.jpg |
| 930 | | 6/13/2023 | M | A | Trajectory Photo FWF-180.jpg |
| 933 | | 6/13/2023 | M | A | Trajectory Photo FWF-184.jpg |
| 932 | | 6/13/2023 | M | A | Trajectory Photo FWF-182.jpg |
| 951 | | 6/13/2023 | M | A | Trajectory Photo FWF-247.jpg |
| 961 | | 6/13/2023 | M | A | Trajectory Photo FWF-259.jpg |
| 889 | | 6/13/2023 | M | A | Trajectory Photo FWF-59.jpg |
| 890 | | 6/13/2023 | M | A | Trajectory Photo FWF-60.jpg |
| 891 | | 6/13/2023 | M | A | Trajectory Photo FWF-61.jpg |
| 1030 | | 6/13/2023 | M | A | Trajectory Photo FWF-372.jpg |
| 1088 | | 6/13/2023 | M | A | Trajectory Photo FWF-438.jpg |

✎ AO 187A (Rev. 7/87)    **EXHIBIT AND WITNESS LIST – CONTINUATION**

| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 1087 | | 6/13/2023 | M | A | Trajectory Photo FWF-437.jpg |
| 938 | | 6/13/2023 | M | A | Trajectory Photo FWF-226.jpg |
| 939 | | 6/13/2023 | M | A | Trajectory Photo FWF-227.jpg |
| 940 | | 6/13/2023 | M | A | Trajectory Photo FWF-228.jpg |
| 941 | | 6/13/2023 | M | A | Trajectory Photo FWF-230.jpg |
| 942 | | 6/13/2023 | M | A | Trajectory Photo FWF-231.jpg |
| 943 | | 6/13/2023 | M | A | Trajectory Photo FWF-232.jpg |
| 944 | | 6/13/2023 | M | A | Trajectory Photo FWF-233.jpg |
| 945 | | 6/13/2023 | M | A | Trajectory Photo FWF-235.jpg |
| 946 | | 6/13/2023 | M | A | Trajectory Photo FWF-236.jpg |
| 947 | | 6/13/2023 | M | A | Trajectory Photo FWF-237.jpg |
| 948 | | 6/13/2023 | M | A | Trajectory Photo FWF-238.jpg |
| 1063 | | 6/13/2023 | M | A | Trajectory Photo FWF-408.jpg |
| 1066 | | 6/13/2023 | M | A | Trajectory Photo FWF-411.jpg |
| 1107 | | 6/13/2023 | M | A | Trajectory Photo FWF-458.jpg |
| 1108 | | 6/13/2023 | M | A | Trajectory Photo FWF-459.jpg |
| 1109 | | 6/13/2023 | M | A | Trajectory Photo FWF-460.jpg |
| 949 | | 6/13/2023 | M | A | Trajectory Photo FWF-241.jpg |
| 950 | | 6/13/2023 | M | A | Trajectory Photo FWF-242.jpg |
| 1057 | | 6/13/2023 | M | A | Trajectory Photo FWF-402.jpg |
| 1056 | | 6/13/2023 | M | A | Trajectory Photo FWF-399.jpg |
| 1058 | | 6/13/2023 | M | A | Trajectory Photo FWF-403.jpg |
| 1060 | | 6/13/2023 | M | A | Trajectory Photo FWF-405.jpg |
| 1111 | | 6/13/2023 | M | A | Trajectory Photo FWF-462.jpg |
| 1110 | | 6/13/2023 | M | A | Trajectory Photo FWF-461.jpg |
| 1113 | | 6/13/2023 | M | A | Trajectory Photo FWF-464.jpg |
| 1112 | | 6/13/2023 | M | A | Trajectory Photo FWF-463.jpg |

✎AO 187A (Rev. 7/87)   **EXHIBIT AND WITNESS LIST – CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA | | vs. | ROBERT BOWERS | | CASE NO. 2:18-cr-00292-RJC-1 |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES |
|---|---|---|---|---|---|
| 227A | | 6/13/2023 | M | A | Cropped FBI Trajectory Graphic for Pervin Chapel & Surrounding Spaces |
| 229A | | 6/13/2023 | M | A | Cropped FBI Trajectory Graphic for Mezzanine |
| | | 6/14/2023 | | | Witness: Peter Hammer |
| 241 | | 6/14/2023 | M | A | Optical Media Disk Labeled "System Rescue" |
| | | 6/14/2023 | | | Witness: Brian Collins |
| 124 | | 6/14/2023 | M | A | Part of a Black Yarmulke, 1B491 |
| 125 | | 6/14/2023 | M | A | Partial Black Yarmulke, 1B496 |
| 126 | | 6/14/2023 | M | A | Pieces of a Watch, 1B493 |
| 248 | | 6/14/2023 | M | | Timeline of Events Summary Exhibit |
| | | 6/14/2023 | | | Witness: Timothy Matson |
| | | 6/14/2023 | | | Witness: Andrea Wedner |
| 32 | | 6/14/2023 | M | A | 911 Call of Andrea Wedner, with Rolling Transcript Embedded |
| 33 | | 6/14/2023 | M | A | Transcript of Andrea Wedner 911 Call |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |